| Fill in this information to identify the case: |
| --- |
| United States Bankruptcy Court for the: |
| _____ District of _____ |
| Case number (*If known*): _____ Chapter 15 |

☐ Check if this is an amended filing

## Official Form 401

# Chapter 15 Petition for Recognition of a Foreign Proceeding    12/15

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write debtor's name and case number (if known).**

**1. Debtor's name** _____

**2. Debtor's unique identifier**

> **For non-individual debtors:**
>
> ☐ Federal Employer Identification Number (EIN)  ___ ___  –  ___ ___ ___ ___ ___ ___ ___
>
> ☐ Other _____ . Describe identifier _____ .
>
> **For individual debtors:**
>
> ☐ Social Security number:  xxx – xx– ____ ____ ____ ____
>
> ☐ Individual Taxpayer Identification number (ITIN): **9** xx – xx – ____ ____ ____ ____
>
> ☐ Other _____ . Describe identifier _____ .

**3. Name of foreign representative(s)** _____

**4. Foreign proceeding in which appointment of the foreign representative(s) occurred** _____

**5. Nature of the foreign proceeding**

> *Check one:*
>
> ☐ Foreign main proceeding
> ☐ Foreign nonmain proceeding
> ☐ Foreign main proceeding, or in the alternative foreign nonmain proceeding

**6. Evidence of the foreign proceeding**

> ☐ A certified copy, translated into English, of the decision commencing the foreign proceeding and appointing the foreign representative is attached.
>
> ☐ A certificate, translated into English, from the foreign court, affirming the existence of the foreign proceeding and of the appointment of the foreign representative, is attached.
>
> ☐ Other evidence of the existence of the foreign proceeding and of the appointment of the foreign representative is described below, and relevant documentation, translated into English, is attached.
>
> _____
> _____

**7. Is this the only foreign proceeding with respect to the debtor known to the foreign representative(s)?**

> ☐ No. (Attach a statement identifying each country in which a foreign proceeding by, regarding, or against the debtor is pending.)
> ☐ Yes

Debtor _____        Case number *(if known)* _____
     Name

---

**8. Others entitled to notice**

Attach a list containing the names and addresses of:

(i)   all persons or bodies authorized to administer foreign proceedings of the debtor,

(ii)  all parties to litigation pending in the United States in which the debtor is a party at the time of filing of this petition, and

(iii) all entities against whom provisional relief is being sought under § 1519 of the Bankruptcy Code.

---

**9. Addresses**

**Country where the debtor has the center of its main interests:**

_____

**Debtor's registered office:**

_____
Number    Street

_____
P.O. Box

_____
City    State/Province/Region   ZIP/Postal Code

_____
Country

**Individual debtor's habitual residence:**

_____
Number    Street

_____
P.O. Box

_____
City    State/Province/Region   ZIP/Postal Code

_____
Country

**Address of foreign representative(s):**

_____
Number    Street

_____
P.O. Box

_____
City    State/Province/Region   ZIP/Postal Code

_____
Country

---

**10. Debtor's website** (URL)

_____

---

**11. Type of debtor**

*Check one:*

❑ Non-individual (*check one*):

    ❑ Corporation.  Attach a corporate ownership statement containing the information described in Fed. R. Bankr. P. 7007.1.

    ❑ Partnership

    ❑ Other.  Specify: _____

❑ Individual

---

| Debtor | CX Reinsurance Company Limited | Case number (if known)_____ |
|---|---|---|
| | Name | |

| 12. **Why is venue proper in *this district*?** | Check one: |
|---|---|

☑ Debtor's principal place of business or principal assets in the United States are in this district.

☐ Debtor does not have a place of business or assets in the United States, but the following action or proceeding in a federal or state court is pending against the debtor in this district:

_____.

☐ If neither box is checked, venue is consistent with the interests of justice and the convenience of the parties, having regard to the relief sought by the foreign representative, because:

_____.

**13. Signature of foreign representative(s)**

I request relief in accordance with chapter 15 of title 11, United States Code.

I am the foreign representative of a debtor in a foreign proceeding, the debtor is eligible for the relief sought in this petition, and I am authorized to file this petition.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct,

✗ _____     Richard Barker
   Signature of foreign representative          Printed name

Executed on   09/14/2020
          MM  / DD / YYYY

✗ _____     Simon Edel
   Signature of foreign representative          Printed name

Executed on   09/14/2020
          MM  / DD / YYYY

**14. Signature of attorney**

✗  /s/ Gary L. Kaplan                    Date   09/14/2020
   Signature of Attorney for foreign representative          MM   / DD / YYYY

Gary Kaplan
Printed name
Fried, Frank, Harris, Shriver & Jacobson LLP
Firm name
One New York Plaza
Number        Street

| New York | NY | 10004 |
|---|---|---|
| City | State | ZIP Code |

| (212) 859-8812 | gary.kaplan@friedfrank.com |
|---|---|
| Contact phone | Email address |

| 2967842 | NY |
|---|---|
| Bar number | State |

**<u>EXHIBIT A</u>**

**Rule 1515(c) Statement of Foreign Representatives**

Brad Eric Scheler
Gary L. Kaplan
Andrew M. Minear
Sari J. Rosenfeld
FRIED, FRANK, HARRIS, SHRIVER
& JACOBSON LLP
One New York Plaza
New York, New York 10004
Telephone: (212) 859-8000
Facsimile: (212) 859-4000

*Attorneys for Richard Barker and Simon Edel as*
*Foreign Representatives of CX Reinsurance*
*Company Limited (in Administration)*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------- x
                                                               :
*In re:*                                                       :    Chapter 15
                                                               :
CX REINSURANCE COMPANY LIMITED (in                             :    Case No. 20-(          )
Administration)                                                :
                                                               :
            Debtor in a Foreign Proceeding                     :
                                                               :
-------------------------------------------------------------- x

**STATEMENTS OF FOREIGN REPRESENTATIVES REQUIRED BY SECTION**
**1515(C) OF THE BANKRUPTCY CODE AND RULE 1007(A)(4) OF THE**
**FEDERAL RULES OF BANKRUPTCY PROCEDURE**

        Richard Barker and Simon Edel, in their capacity as foreign representatives and joint

administrators (the "**Foreign Representatives**" or the "**Administrators**") of CX Reinsurance

Company Limited (in Administration) (the "**Company**"), as debtor in administration under

Schedule B1 of the Insolvency Act of 1986 of England and Wales (the "**Insolvency Act**" and such

proceeding together with any ancillary, related or subsequent proceeding in England and Wales,

the "**UK Proceeding**"), pursuant to an order by the High Court of Justice, the Business and

Property Courts of England and Wales (the "**English Court**") dated August 17, 2020 (and any amendments thereto, the "**Administration Order**"), by and through their undersigned counsel, Fried, Frank, Harris, Shriver & Jacobson LLP, file this list pursuant to Rule 1007(a)(4) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and hereby make the following statements required by Section 1515(c) of title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "**Bankruptcy Code"**) and Rule 1007(a)(4) of the Bankruptcy Rules.

### A.    Statement Required by Section 1515(c) of the Bankruptcy Code

The Foreign Representatives submit that, to the best of their knowledge, there is no foreign proceeding with respect to the Company known to them other than the UK Proceeding.

### B.    Administrators in Foreign Proceeding Concerning the Company

The Foreign Representatives are the only authorized foreign representatives in the UK Proceeding. The Foreign Representatives' address is as follows:

Ernst & Young LLP
1 More London Place
London
SE1 2AF

### C.    All Parties to Litigation Pending in the United States in which the Company is a Party at the Time of Filing of the Petition

Attached as **Schedule B** is a list of names and addresses of all known parties to litigation pending in the United States in which the Company is a party as at the time of filing of the *Verified Petition for Recognition of Foreign Main Proceeding and Related Relief*.

### D.    Entities Against Whom Provisional Relief of Sought

None.

Dated: September 14, 2020
      New York, New York

Respectfully submitted,

FRIED, FRANK, HARRIS, SHRIVER
  & JACOBSON LLP

/s/ Gary L. Kaplan
Gary L. Kaplan
Brad Eric Scheler
Andrew M. Minear
Sari J. Rosenfeld
One New York Plaza
New York, New York  10004
Telephone:    (212) 859-8000
Facsimile:     (212) 859-4000

*Attorneys for Richard Barker and Simon
Edel as Foreign Representatives of CX
Reinsurance Company Limited (in
Administration)*

## **Schedule B**

In compliance with the requirements of Bankruptcy Rule 1007(a)(4)(B), the following is a list of all known parties to litigation pending in the United States in which the Company is party at the time of filing this chapter 15 petition.

I.      *CX Reinsurance Company v. Johnson* (Federal Court for the District of Maryland) (Case no. GJH-18-2355)

| Party/Entity | Address/Contact |
|---|---|
| Attorneys for CX Reinsurance Company Limited | Ruberry, Stalmack & Garvey, LLC<br>10 South LaSalle Street<br>Suite 1800, Chicago<br>Illinois 60603 USA<br><br>Edward Ruberry ed.ruberry@ruberry-law.com<br>Alex Hess alex.hess@ruberry-law.com<br>David Altschuler david.altschuler@ruberry-law.com |
| Attorneys for Devon S.Johnson. | Gallagher Evelius & Jones LLP<br>218 North Charles Street<br>Suite 400, Baltimore<br>Maryland 21201 USA<br>Paul S. Caiola  pcaiola@gejlaw.com<br>David G. Sommer dsommer@gejlaw.com |

II.     *CX Reinsurance Company v. Johnson* (Federal 4th Circuit Court of Appeals) (case no. 19-1516)

| Party/Entity | Address/Contact |
|---|---|
| Attorneys for CX Reinsurance Company Limited | Ruberry, Stalmack & Garvey, LLC<br>10 South LaSalle Street<br>Suite 1800, Chicago<br>Illinois 60603 USA<br>Edward Ruberry ed.ruberry@ruberry-law.com<br>Alex Hess alex.hess@ruberry-law.com<br>David Altschuler david.altschuler@ruberry-law.com |
| Attorneys for Devon S.Johnson. | Gallagher Evelius & Jones LLP<br>218 North Charles Street<br>Suite 400, Baltimore<br>Maryland 21201 USA<br>Paul S. Caiola  pcaiola@gejlaw.com<br>David G. Sommer dsommer@gejlaw.com<br>Anatoly Smolkin asmolkin@gejlaw.com<br>Matthew A. Haven  mhaven@gejlaw.com<br><br>Goodman Meagher & Enoch LLP<br>111 N. Charles Street<br>Seventh Floor, Baltimore<br>Maryland 21201 USA<br>John Amato jamato@gmelaw.com |

III.    *In re City Homes III, LLC* (U.S. Bankruptcy Court for the District of Maryland) (case no. 13-25370).

| Party/Entity | Address/Contact |
|---|---|
| Attorneys for CX Reinsurance Company Limited | Steptoe & Johnson LLP<br>1330 Connecticut Avenue, NW<br>Washington, DC 20036<br>Harry Lee HLee@steptoe.com |
| Attorneys for City Homes | Gallagher Evelius & Jones LLP<br>218 North Charles Street<br>Suite 400, Baltimore<br>Maryland 21201 USA<br>Paul S. Caiola  pcaiola@gejlaw.com |

IV.    *CX Reinsurance Company v. City Homes, Inc.,* (U.S. District Court for the District of Maryland) (case no. 1:17-cv-01476-JKB)

| Party/Entity | Address/Contact |
|---|---|
| Attorneys for CX Reinsurance Company Limited | Ruberry, Stalmack & Garvey, LLC<br>10 South LaSalle Street<br>Suite 1800, Chicago<br>Illinois 60603 USA<br>Edward Ruberry ed.ruberry@ruberry-law.com<br><br>Baldwin Law LLC<br>111 South Calvert Street<br>Baltimore<br>Maryland 21204<br>Stuart Seraina<br><br>Kramon & Graham PA<br>One South Street<br>Suite 2600, Baltimore<br>MD 21202<br>David J Shuster dshuster@kg-law.com |
| Attorneys for City Homes | Gallagher Evelius & Jones LLP<br>218 North Charles Street<br>Suite 400, Baltimore<br>Maryland 21201 USA<br>Paul S. Caiola  pcaiola@gejlaw.com<br><br>Semmes, Bowen & Semmes<br>Suite 1400<br>25 S. Charles Street<br>Baltimore MD 21201<br>USA<br>J. Marks Moore mmoore@semmes.com |

V.      *Johnson v. CX Reinsurance Company Ltd.* (Circuit Court of Maryland) (case no. 24-C-18-001930)

| Party/Entity | Address/Contact |
|---|---|
| Attorneys for CX Reinsurance Company Limited | Ruberry, Stalmack & Garvey, LLC<br>10 South LaSalle Street<br>Suite 1800, Chicago<br>Illinois 60603 USAEdward Ruberry ed.ruberry@ruberry-law.com<br>Alex Hess alex.hess@ruberry-law.com<br>David Altschuler david.altschuler@ruberry-law.com<br><br>Kramon & Graham PA<br>One South Street<br>Suite 2600, Baltimore<br>MD 21202<br>David J Shuster dshuster@kg-law.com<br><br>Baldwin Law LLC<br>111 South Calvert Street<br>Baltimore<br>Maryland 21204<br>Stuart Seraina |
| Attorneys for Devon S.Johnson. | Gallagher Evelius & Jones LLP<br>218 North Charles Street<br>Suite 400, Baltimore<br>Maryland 21201 USA<br>Paul S. Caiola  pcaiola@gejlaw.com<br>David G. Sommer dsommer@gejlaw.com |

VI.   *In re Arbitration between Farmers Ins. Exch. et al. and Dominion Ins. Co. et al.* before Andrew Walsh (umpire), David Raim (arbitrator) and Jonathan Rosen (arbitrator)

| Party/Entity | Address/Contact |
|---|---|
| Attorney for Plaintiffs: Dominion Insurance Company Limited, Catalina London Limited, Catalina Worthing Insurance Limited, Cataline Services UK Limited, River Thames Insurance Company Limited (as legal successor to Unionamerica Insurance Company Limited),  CX Reinsurance Company Limited | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. 666 Third Avenue, New York NY 10017 USA Marc L. Abrams MLAbrams@mintz.com |
| Attorney for Farmers Ins. | Law Offices of Michael T Walsh 100 Park Avenue 16th Floor New York, NY 10017 USA Michael T Walsh mtwadr@gmail.com |

VII.    *Rockefeller Univ. v. Aetna Cas. & Sur. Co. et al.* (N.Y. Supr. Ct.) (case no. 654425/2019)

| Party/Entity | Address/Contact |
|---|---|
| Attorney for Plaintiff: The Rockefeller University | Blank Rome LLP<br>1271 Avenue of the Americas<br>New York, NY 10020<br>Natasha Romagnoli NRomagnoli@BlankRome.com |
| Attorney for defendants:<br>CX Reinsurance Company Limited, Harper Insurance Limited, and River Thames Insurance Company Limited (as legal successor to Unionamerica Insurance Company Limited) | Locke Lord LLP<br>111 S. Wacker Dr, Chicago IL 60606-4410 USA<br>Christopher Barth CBarth@lockelord.com |

VIII.   *Certain Underwriters at Lloyd's, London et al. v. AT&T, Corp. et al.*, (Supreme Court, County of New York) (Index No. 653090/2013)

| Party/Entity | Address/Contact |
|---|---|
| Attorney for Certain Underwriters at Lloyd's London; CX Reinsurance Company Limited | Mendes & Mount LLP<br>750 Seventh Avenue<br>New York<br>NY 10019<br>USA<br>Eileen McCabe Eileen.mccabe@mendes.com |
| Attorney for American Telephone & Telegraph Company (AT&T) | Reed Smith LLP<br>599 Lexington Avenue<br>New York, NY 10022 USA<br>Douglas Rawles DRawles@ReedSmith.com |

IX.    Federal Pacific (Exxon). Presently on appeal from NJ Superior Court grant of summary judgment:

    a.    *Home Ins. Co. v. Cornell-Dubilier Electronics, Inc. et al.*, (N.J. App. Div.) (No. A-003011-18)

| Party/Entity | Address/Contact |
|---|---|
| Attorney for Appearing London Market Insurers | Mendes & Mount LLP<br>750 Seventh Avenue<br>New York<br>NY 10019<br>USA<br>Mary Ann D'Amato mayann.damato@mendes.com<br>Rebecca S. Bardach Rebecca.bardach@mendes.com<br><br>Clyde & Co US LLP<br>200 Campus Drive<br>Suite 300 Florham Park<br>NJ 07932<br>Daren S. McNally daren.mcnally@clydeco.us<br><br>Post & Schell P.C.<br>Four Penn Center<br>1600 John F. Kennedy Blvd.<br>Philadelphia, PA 19103-2808 USA<br>John C. Sullivan jsullivan@postschell.com |
| Attorney for ExxonMobil | Holland & Knight LLP<br>31 West 52nd Street<br>New York 10019 USA<br>John M Toriello john.toriello@hklaw.com<br>Marisa Marinelli<br>Stosh M. Silivos |

X.    *Nooter Corp. v. Allianz Underwriters Ins. Co.* (St Louis City, Missouri Cir. Ct.) (case no. 4:10-CV-00744) (Direct)

| Party/Entity | Address/Contact |
|---|---|
| Attorney for Nooter represented insurers:<br>Certain Underwriters at Lloyd's London, American Home Assurance Company, Anglo-French Insurance Company Limited, CF&AU Group 1950 Pool, CF&AU Group B Pool, CX Reinsurance Company Limited (f/k/a CAN Reinsurance Company), Dominion Insurance Company Limited, Edinburgh Assurance Company, Harper Insurance Ltd (f/k/a Turegum Insurance Company), Catalina Worthing Insurance Ltd (as Part VII transferee of (Excess Insurance Company Ltd and/or London & Edinburgh Insurance Company Ltd as successor to London & Edinburgh General Insurance Company Ltd), River Thames Insurance Company Limited, Southern Insurance Company Limited, Tenecom Limited (f/k/a Yasuda Fire & Marine Insurance Company (UK) Limited and Yasuda Fire & Marine Insurance Company of Europe Limited), Tenecom Limited (successor to Winterthur Swiss Insurance Company formerly Accident & Casualty Insurance Company), Terra Nova Insurance Company, Unionamerica (as statutory successor in interest to certain business of St Paul Travelers Insurance Company Limited formerly known as St Paul International Insurance Company Limited and St Katherine Insurance Company PLC), World Auxiliary Insurance Corporation Limited | Hinkhouse Walsh Law LLP<br>180 N. Stetson Avenue, Suite 3400<br>Chicago IL 60601 USA<br>Laura S. McKay lmckay@hww-law.com |
| Attorney for Nooter Corporation | Lewis, Rice & Fingersh, L.C.<br>600 Washington Avenue, Suite 2500<br>St. Louis, MO 63101<br>Tel:   (314) 444-7600<br>Richard A. Wunderlich rwunderlich@lewisrice.com<br><br>Blank Rome LLP<br>1825 Eye Street, N.W.<br>Washington, DC 20006-5403<br>Tel:   (202) 420-2200<br>John A. Gibbons jgibbons@blankrome.com |

|  |  |
|---|---|
| Attorney for Allianz Underwriters Insurance Co. | Karbal, Cohen, Economou, Silk & Dunne, LLC<br>150 South Wacker Drive, Suite 1700<br>Chicago, IL 60606<br>Tel:    (312) 431-3700<br>Roderick T. Dunne rdunne@karballaw.com<br>aposner@karballaw.com<br>lcarwile@karballaw.com<br><br>HeplerBroom LLC<br>800 Market Street, Suite 2300<br>St. Louis, MO 63101<br>Tel:    (314) 480-4152<br>Theodore J. MacDonald, Jr. tjm@heplerbroom.com<br>Michael L. Young mly@heplerbroom.com<br>Jessica Hawkins jlh@heplerbroom.com |
| Attorney for Appalachian Insurance Co. | Robert Bates<br>Bates Carey, LLP<br>191 North Wacker Drive<br>Suite 2400<br>Chicago, IL 60606<br>(312) 762-3115 (Tel.)<br>menriquez@bcnlaw.com<br>jsarmiento@bcnlaw.com<br><br>Wuestling & James, L.C.<br>720 Olive Street, Suite 2020<br>St. Louis, MO 63101<br>Tel:    (314) 421-6500<br>R.C. Wuestling, IV wuestling@wuestlingandjames.com<br>Susan M. Dimond dimond@wuestlingandjames.com<br>Adina Johnson Johnson@wuestlingandjames.com |

| | |
|---|---|
| Attorney for Certain Underwriters at Lloyd's, London and London Market Insurance Cos. | Hinkhouse Williams Walsh LLP<br>Two Prudential Plaza<br>180 North Stetson Street, Suite 3400<br>Chicago, IL 60601<br>Tel:    (312) 784-5400<br>Laura S. McKay lmckay@hww-law.com<br>Seth Jaffe sjaffe@hww-law.com<br><br>Pitzer Snodgrass, P.C.<br>100 South Fourth Street, Suite 400<br>St. Louis, MO 63102<br>(314) 335-1336 (Tel.)<br>Robyn G. Fox fox@pspclaw.com |
| Attorney for Evanston Insurance Co. | Adam D. Krauss<br>Vivian Villegas<br>Traub Lieberman Straus & Shrewsberry LLP<br>Mid-Westchester Executive Park<br>7 Skyline Drive<br>Hawthorne, NY 10532<br>Tel:    (914) 347-2600<br>akrauss@traublieberman.com<br>vvillegas@traublieberman.com<br><br>Donovan, Rose, Nester & Joley, P.C.<br>8 East Washington Street<br>Belleville, IL 62220-2190<br>Tel:    (618) 235-2020<br>Eric C. Young eyoung@ilmoattorneys.com<br>Georgiann Oliver goliver@ilmoattorneys.com |
| Attorney for Munich Reinsurance America, Inc. as successor-in-interest to American Re-Insurance Co. | Bates Carey Nicolaides LLP<br>191 North Wacker Drive, Suite 2400<br>Chicago, IL 60606<br>Tel:    (312) 762-3100<br>Ellen Zabinski ezabinski@bcnlaw.com<br>mhayes@bcnlaw.com |

| | McCarthy, Leonard & Kaemmerer, Owen, McGovern & Striler, LC<br>400 South Woods Mill Road, Suite 250<br>Chesterfield, MO 63017<br>Tel:    (314) 392-5200<br>Timothy Ahrenhoersterbaeumer tima@mlklaw.com |
|---|---|
| Attorney for National Union Fire Insurance Co. of Pittsburgh, PA | Hinkhouse Williams Walsh LLP<br>Two Prudential Plaza<br>180 North Stetson Street, Suite 3400<br>Chicago, IL 60601<br>Tel:     (312) 784-5400<br>Laura S. McKay lmckay@hww-law.com<br>Seth Jaffe sjaffe@hww-law.com<br>Douglas M. DeWitt ddewitt@hww-law.com<br><br>Pitzer Snodgrass, P.C.<br>100 South Fourth Street, Suite 400<br>St. Louis, MO 63102<br>(314) 335-1336 (Tel.)<br>Robyn G. Fox fox@pspclaw.com |
| Attorney for North Star Reinsurance Co. | Budd Larner, P.C.<br>150 John F. Kennedy Parkway<br>Short Hills, NJ 07078-2703<br>(973) 315-4445 (direct)<br>Michael J. Balch mbalch@buddlarner.com<br><br>Pitzer Snodgrass, P.C.<br>100 South Fourth Street, Suite 400<br>St. Louis, MO 63102<br>(314) 335-1336 (Tel.)<br>Robyn G. Fox fox@pspclaw.com |
| Attorney for OneBeacon America Insurance Company | Hinkhouse Williams Walsh LLP<br>Two Prudential Plaza |

| | 180 North Stetson Street, Suite 3400<br>Chicago, IL 60601<br>Tel:    (312) 784-5400<br>Laura S. McKay lmckay@hww-law.com<br>Seth Jaffe sjaffe@hww-law.com<br>Douglas M. DeWitt ddewitt@hww-law.com<br><br>Pitzer Snodgrass, P.C.<br>100 South Fourth Street, Suite 400<br>St. Louis, MO 63102<br>(314) 335-1336 (Tel.)<br>Robyn G. Fox fox@pspclaw.com |
| --- | --- |

XI.     ITT Corp: *Cannon Electric, Inc. v. Affiliated FM Ins. Co., et al.* (Calif. Super. Ct. Los Angeles County) (Case no. BC 290354)

| Party/Entity | Address/Contact |
|---|---|
| Attorneys for CX Reinsurance Company Limited | Hinkhouse Walsh Law LLP<br>180 N. Stetson Avenue, Suite 3400<br>Chicago IL 60601 USA<br>Laura S. McKay lmckay@hww-law.com |
| Attorneys for ITT Plaintiffs | MORGAN LEWIS & BOCKIUS LLP<br>300 South Grand Avenue<br>22nd Floor<br>Los Angeles, CA  90071-3132<br>Tel: (213) 612-2500<br>Michel Y. Horton michel.horton@morganlewis.com<br>David S. Cox david.cox@morganlewis.com<br><br>MORGAN LEWIS & BOCKIUS LLP<br>1111 Pennsylvania Ave., NW<br>Washington, D.C. 20004-2541<br>Tel: (202) 739-3000<br>Paul A. Zevnik paul.zevnik@morganlewis.com<br>Gerald P. Konkel gerald.konkel@morganlewis.com |
| Attorneys for Employers Insurance Company of Wausau in its capacity as a Primary Insurer for this Phase of the Trial | DORSEY & WHITNEY LLP<br>Suite 1500<br>50 South Sixth Street<br>Minneapolis, MN 55402-1498<br>Tel:  (612) 340-2600<br>Robert E. Cattanach cattanach.robert@dorsey.com<br>Byran Keane keane.bryan@dorsey.com<br><br>DORSEY & WHITNEY LLP<br>600 Anton Boulevard, Suite 2000<br>Costa Mesa, CA 92626<br>Tel:  (714) 800-1461<br>Faisal Zubairi zubairi.faisal@dorsey.com<br>Bryan McGarry mcgarry.bryan@dorsey.com<br>Lynnda McGlinn mcglinn.lynnda@dorsey.com |

| | |
|---|---|
| Attorneys for Continental Casualty Company; The Continental Insurance Company, for itself and as successor in interest to certain policies issued by Harbor Insurance Company; Certain Underwriters at Lloyd's, London and Certain London Market Insurance Companies; North River Insurance Company (with respect to policy JU0026 only); OneBeacon America Insurance Company, as successor-in-interest to Commercial Union Insurance Company and The Employers Liability Assurance Corporation; AIU Insurance Company; American Home Assurance Company; Birmingham Insurance Company; Granite State Insurance Company; Insurance Company of the State of Pennsylvania; Landmark Insurance Company; Lexington Insurance Company; and National Union Insurance Company of Pittsburgh, PA | HINKHOUSE WILLIAMS WALSH LLP<br>180 North Stetson Avenue<br>Suite 3400<br>Chicago, IL 60601<br>Tel: (312) 784-5400<br>Laura S. McKay lmckay@hww-law.com<br>David C. Butman dbutman@hww-law.com<br>Douglas M. DeWitt ddewitt@hww-law.com<br>pwalsh@hww-law.com<br><br>SQUIRE PATTON BOGGS (US) LLP<br>275 Battery Street, Suite 2600<br>San Francisco, California 94111<br>Tel:  (415) 954-0200<br>Gretchen A. Ramos gretchen.ramos@squirepb.com |
| Attorneys for Zurich International (Bermuda, Ltd.) | SINNOTT, PUEBLA, CAMPAGNE & CURET, APLC<br>550 South Hope Street, Suite 2350<br>Los Angeles, California 90071-2618<br>Phone:  (213) 996-4200<br>Randolph P, Sinnott rsinnott@spcclaw.com |
| Attorneys for Affiliated FM Insurance Company | BOORNAZIAN, JENSEN & GARTHE<br>555 12th St., Suite 1800<br>Oakland, CA 94607<br>Tel: (510) 834-4350<br>Alan E. Swerdlow aswerdlow@bjg.com<br><br>Hinshaw & Culbertson LLP<br>222 N. LaSalle Street, Suite 300, Chicago, IL, 60601<br>Tel: 312-704-3661<br>Jason R. Schulze JSchulze@hinshawlaw.com |
| Attorneys for Allstate Insurance Company, solely in its capacity as successor-in-interest to Northbrook Excess & Surplus Insurance Company, formerly known as Northbrook Insurance Company. | TROUTMAN SANDERS LLP<br>11682 El Camino Real, Suite 400<br>San Diego, CA 92130<br>Tel: (858) 509-6000 |

| | Louise M. McCabe louise.mccabe@troutmansanders.com<br>Tara L. Goodwin tara.goodwin@troutmansanders.com |
|---|---|
| Attorneys for Arrowood Indemnity Company formerly known as Royal Indemnity Company for itself and as successor to Globe Indemnity Company | Gough & Hancock LLP<br>50 California Street, Ste. 1500<br>San Francisco, CA 94111<br>Direct:  415 848-8908<br>Laura L. Goodman laura.goodman@ghcounsel.com |
| Attorneys for Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company, and as the successor-in-interest to Executive Risk Indemnity, Inc. (formerly known as American Excess Insurance Company) | CHARLSTON, REVICH & WOLLITZ LLP<br>1925 Century Park East, Suite 1250<br>Los Angeles, CA 90067-2746<br>Tel: (310) 551-7020<br>Fax: (310) 203-9321<br>Ira Revich irevich@crwllp.com |
| Attorneys for General Reinsurance Corporation | Law Office of Alan D. Hamilton<br>P.O. Box 67<br>Angels Camp, CA 95221-0067<br>Tel:  (209) 890-3088<br>Alan D. Hamilton adhlaw@comcast.net<br><br>BUDD LARNER, P.C.<br>150 John F. Kennedy Parkway<br>Short Hills, NJ 07078-2703<br>Phone: 973-379-4800<br>Michael J. Balch, Esq. mbalch@buddlarner.com |
| Attorneys for U.S. Fire Insurance Company, TIG Insurance Company as successor by merger to International Insurance Company, Evanston Insurance Company, as successor by merger to Associated International Insurance Company, Mt. McKinley Insurance Company, and Everest Reinsurance Company | MUSICK, PEELER & GARRETT<br>One Wilshire Boulevard, Suite 2000<br>Los Angeles, CA 90017<br>Tel: (213) 629-7600<br>Kenneth G. Katel k.katel@mpglaw.com<br>Lawrence A. Tabb l.tabb@mpglaw.com<br><br>Kennedys CMK<br>100 North Riverside Plaza<br>Suite 2100 |

| | |
|---|---|
| | Chicago, Illinois 60606<br>Tel: (312) 800 5000<br>Matthew T. Walsh Matt.walsh@kennedyscmk.com<br>John D. LaBarbera john.labarbera@kennedyscmk.com |
| Attorneys for Employers Mutual Casualty Company | LEWIS, BRISBOIS, BISGAARD & SMITH LLP<br>701 B Street, Suite 1900<br>San Diego, CA 92101<br>Tel: (619) 233-1006<br>Peter L. Garchie peter.garchie@lewisbrisbois.com<br>James P. McDonald james.mcdonald@lewisbrisbois.com |
| Attorneys for Century Indemnity Company as successor to CCI Insurance Company, as successor to Insurance Company of North America; Pacific Employers Insurance Company | AIWASIAN & ASSOCIATES<br>725 S. Figueroa Street, Suite 1050<br>Los Angeles, CA 90017<br>Tel: (213) 233-9652<br>Deborah A. Aiwasian Deborah.Aiwasian@mclolaw.com |

XII.   Houdaille/Warren Pumps: *Viking Pump, Inc. and Warren Pumps LLC v. Century Indemnity Co., et al.,* (Dela. Super. Ct., New Castle County) (Consolidated C.A. No. N10C-06-141 FSS)

| Party/Entity | Address/Contact |
|---|---|
| Attorney for Warren Pumps LLC | McKool Smith LLP<br>One Manhattan West<br>395 9th Avenue, 50th Floor<br>New York, NY  10001<br>Robin Cohen rcohen@mckoolsmith.com<br>Keith McKenna kmckenna@mckoolsmith.com |
| Attorney for Viking Pump | Kirkland & Ellis LLP<br>300 North LaSalle Street<br>Chicago, IL  60654<br>312-862-2308<br>Michael P. Foradas michael.foradas@kirkland.com<br>Lisa G. Esayian lisa.esayian@kirkland.com |
| Attorney for Certain Underwriters at Lloyd's, London and Certain London Market Insurance Companies | Hinkhouse Williams Walsh LLP<br>180 N. Stetson St., Suite 3400<br>Chicago, IL 60601<br>Telephone: (312) 784-5400<br>Laura S. McKay lmckay@hww-law.com<br>Douglas M. DeWitt ddewitt@hww-law.com |
| Attorney for Granite State Insurance Company, Lexington Insurance Company And National Union Fire Insurance Company Of Pittsburgh, Pa. | Hinkhouse Williams Walsh LLP<br>180 N. Stetson St., Suite 3400<br>Chicago, IL 60601<br>Telephone: (312) 784-5400<br>Facsimile: (312) 785-5495<br>Laura S. McKay lmckay@hww-law.com |
| Attorney for Old Republic Insurance Company | Clausen Miller P.C<br>10 South LaSalle Street<br>Chicago, IL 60610<br>Tel: (312) 855-1010<br>Amy R. Paulus  apaulus@clausen.com |

| | |
|---|---|
| Attorney for OneBeacon America Insurance Company, as successor to Commercial Union Insurance Company; XL Insurance America, Inc., as successor to Vanguard Insurance Company; and Republic Insurance Company | Hinkhouse Williams Walsh LLP<br>180 N. Stetson St., Suite 3400<br>Chicago, IL 60601<br>Telephone: (312) 784-5400<br>Laura S. McKay lmckay@hww-law.com |
| Attorney for TIG Insurance Company, f/k/a International Insurance Company, with respect to policies numbered 5220113076 and 5220282357, and Westchester Fire Insurance Company, with respect to policy numbered 5220489339, by operation of novation; ACE Property & Casualty Insurance Company (f/k/a CIGNA Property & Casualty Insurance Company), as successor-in-interest to Central National Insurance Company of Omaha, but only as respects policies issued through Cravens, Dargan & Company, Pacific Coast (improperly named as The Central National Insurance Company of Omaha) | Siegal & Park<br>533 Fellowship Road, Suite 120<br>Mt. Laurel, NJ 08054<br> (856) 380-8902<br>Brian G. Fox brian.fox@mclolaw.com<br>Lawrence A. Nathanson Lawrence.Nathanson@mclolaw.com<br><br>O'Melveny & Myers LLP<br>Times Square Tower<br>7 Times Square<br>New York, New York 10036<br>Tancred Schiavoni tschiavoni@omm.com<br>Gary Svirsky gsvirsky@omm.com |
| Attorney for Travelers Casualty & Surety Company, as successor to Aetna Casualty & Surety Company | Day Pitney LLP<br>242 Trumbull Street<br>Hartford, CT 06103<br>Tel: (860) 275-0103<br>Kathleen D. Monnes kdmonnes@daypitney.com<br>Joseph P. Scully jkscully@daypitney.com |
| Attorney for Westport Insurance Corporation, as successor to Puritan Insurance Company | Zelle Hofmann Voelbel & Mason LLP<br>950 Winter Street – Suite 1300<br>Waltham, MA 02451<br>Tel: (781) 466-0700<br>Kristin Suga Heres kheres@zelle.com |

XIII.    *Eaton Corp. v. Allstate Ins. Co. et al.*, (Cuyahoga County, Ohio, Court of Common Pleas) (No. CV 13 802476)

| Party/Entity | Address/Contact |
|---|---|
| Attorneys for Eaton Corporation | K&L Gates<br>K&L Gates Center<br>210 Sixth Avenue<br>Pittsburgh, PA 15222-2613<br>Tel: 412.355.6500<br>Fax: 412.355.6501<br>Kay M. Brady, Esq. kay.brady@klgates.com<br>Michael J. Lynch, Esq. mike.lynch@klgates.com<br>Paul E. Del Vecchio, Esq. paul.delvecchio@klgates.com<br>John M. Hagan, Esq. john.hagan@klgates.com<br><br>Brouse McDowell LPA<br>388 S. Main Street, Suite 500<br>Akron, OH 44311<br>Tel: 330.535.5711<br>Paul A. Rose, Esq. prose@brouse.com<br>Amanda M. Leffler, Esq. aleffler@brouse.com<br><br>Brouse McDowell LPA<br>600 Superior Avenue East, Suite 1600<br>Cleveland, OH 44114<br>Tel: 216.830.6830<br>Jodi D. Spencer Johnson, Esq. jjohnson@brouse.com |
| Allstate Insurance Company *(as successor-in-interest to Northbrook Excess and Surplus Insurance Company f/k/a Northbrook Insurance Company)* | Hughes Socol Piers Resnick & Dym, Ltd.<br>70 W. Madison St., Suite 4000<br>Chicago, IL 60602<br>Tel: 312.604.2632<br>Robert R. Anderson III, Esq. randerson@hsplegal.com<br>Daniel A. Waitzman, Esq. dwaitzman@hsplegal.com<br>Christopher A. Johnson, Esq. cjohnson@hsplegal.com |

| | Reminger Co., L.P.A.<br>101 West Prospect Avenue, Suite 1400<br>Cleveland, OH 44115-1093<br>Tel: 216.687.1311<br>Brian D. Sullivan, Esq. bsullivan@reminger.com |
|---|---|
| Century Indemnity Company *(as successor-in-interest to Cigna Specialty Insurance Company, Formerly Known as California Union Insurance Company and as successor to CCI Insurance Company, as successor to Insurance Company of North America)*;<br><br>Federal Insurance Company | Cohn Baughman & Martin<br>333 West Wacker Drive, Suite 900<br>Chicago, IL 60606<br>Tel: 312.753.6604<br>Michael J. Baughman, Esq.<br>michael.baughman@mclolaw.com<br><br>Marshall Dennehey Warner Coleman & Goggin<br>127 Public Square<br>Suite 3510<br>Cleveland, OH 44114<br>Main Tel: 216.912.3800<br>Direct: 216.912.3792<br>David J. Fagnilli, Esq. djfagnilli@mdwcg.com |
| Certain Underwriters at Lloyd's London;<br><br>Certain London Market Insurance Companies (including North River JU policies);<br><br>Granite State Insurance Company;<br><br>Lexington Insurance Company;<br><br>National Union Fire Insurance Company of Pittsburgh, PA *(for itself and as successor by merger to Landmark Insurance Company)*<br><br>New Hampshire Insurance Company<br><br>TIG Insurance Company (as successor by merger to International Insurance Company, as successor-in-interest to International Surplus Lines Insurance Company) | Hinkhouse Walsh Law LLP<br>180 N. Stetson Avenue, Suite 3400<br>Chicago IL 60601 USA<br>Tel: 312.784.5415<br>Laura S. McKay lmckay@hww-law.com<br>Seth M. Jaffe, Esq. sjaffe@hww-law.com<br><br>Bartek Law Office<br>2300 East Market Street, Suite E<br>Akron, OH 44312<br>Tel: 330.784.8580<br>Dennis J. Bartek, Esq. Djbartek@barteklawoffice.com |
| Employers Mutual Casualty Company | Willman & Silvaggio<br>One Corporate Center<br>5500 Corporate Drive, Suite 150<br>Pittsburgh, PA 15237 |

| | |
|---|---|
| | Tel: 412.366.3333<br>Anna Maria Sosso, Esq. ASosso@willmanlaw.com |
| Executive Risk Indemnity Inc. (*f/k/a American Excess Insurance Company*);<br><br>Munich Reinsurance America, Inc. (f/k/a American Re-Insurance Company) | BatesCarey LLP<br>191 N. Wacker Drive, Suite 2400<br>Chicago, IL 60606<br>Tel: 312.762.3125<br>Stanley V. Figura, Esq. sfigura@batescarey.com<br><br><br>Weston Hurd LLP<br>The Tower at Erieview<br>1301 East 9th Street, #1900<br>Cleveland, OH 44114-1862<br>Tel: 216.241.6602<br>Gary W. Johnson, Esq. GJohnson@westonhurd.com |
| Fireman's Fund Insurance Company;<br><br>Fireman's Fund Insurance Company of Ohio | Shook, Hardy & Bacon LLP<br>111 S. Wacker Drive, 51st Floor<br>Chicago, IL 60606<br>Tel: 312.704.7700<br>Lynn H. Murray, Esq. lhmurray@shb.com<br>Thomas J. Dammrich, Esq. tdammrich@shb.com<br><br>McCarthy, Lebit, Crystal & Liffman Co., LPA<br>101 West Prospect Avenue, Suite 1800<br>Cleveland, OH 44115<br>Tel: 216.696.1422<br>David A. Schaefer, Esq. das@mccarthylebit.com |
| Saturn Insurance Company Limited | Calfee, Halter & Griswold LLP<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland, OH 44114-1607<br>Tel: 216.622.8200<br>Fax: 216.241.0816<br>K. James Sullivan, Esq. kjsullivan@calfee.com<br>Matthew A. Chiricosta, Esq. mchiricosta@calfee.com<br>Alexandra R. Forkosh, Esq. aforkosh@calfee.com |

| | |
|---|---|
| Travelers Casualty and Surety Company (*f/k/a The Aetna Casualty & Surety Company)* | Kaufman, Drozdowski & Grendell LLC<br>29525 Chagrin Boulevard, Suite 250<br>Pepper Pike, OH  44122<br>Tel: 440.462.6501<br>Arthur M. Kaufman, Esq. ak@kdglegal.com |

XIV.   Viad Corp (alleged successor to Assureds: Greyhound Corp., Dial Corp., Armour and Co., Aircraft Service International, Inc.)

     a.   *Viad Corp., et al. v. Certain Underwriters at Lloyd's, London, et al*., (Ninth Judicial Circuit Court, Orlando, FL; Judge Munyon) (Case No. GIC 07-CA-003855)

     b.   *Viad Corp, et al. v. Certain Underwriters at Lloyd's, London, et al.*, (Ninth Circuit Court, Orlando, FL; Judge John Jordan) (Case No. 2020-CA-001628-O)

| Party/Entity | Address/Contact |
|---|---|
| Attorney for Certain Underwriters at Lloyd's, London, and certain London Market Insurance Companies and Equitas Insurance Limited (Defendant) | Duane Morris LLP<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco, CA 94105-1127 USA<br>Brian A.Kelly BAKelly@duanemorris.com<br>J. Robert Renner rrenner@duanemorris.com<br>Julian A. Jackson-Fannin jjfannin@duanemorris.com<br><br>KING, BLACKWELL, ZEHNDER & WERMUTH, P.A.<br>P.O. Box 1631<br>Orlando, FL 32802-1631<br>David B. King dking@kbzwlaw.com<br>Thomas A. Zehnder tzehnder@kbzwlaw.com<br>Frederick S. Wermuth fwermuth@kbzwlaw.com |
| Attorney for Viad Corporation and Aircraft Services Internation, Inc (Plaintiff) | Beaubien, Simmons, Knight, Mantzaris & Neal, LLP<br>332 North Magnolia Avenue<br>Orlando, Florida 32802 USA<br>Daniel J. O'Malley domalley@dsklawgroup.com<br>David Simmons dsimmons@dsklawgroup.com<br>Brett J. Miller bmiller@dsklawgroup.com |
| Counsel for United States Steel Corporation (Defendant) | Mary Meeks, P.A.<br>1219 E. Livingston Street<br>Orlando, FL 32803<br>Mary B. Meeks mary@marymeekslaw.com |
| Counsel for Greater Orlando Aviation Authority (Defendant) | Marchena &  Graham<br>976 Lake Baldwin Ln., Suite 101<br>Orlando, FL 32814<br>Keith Graham  kgraham@mgfirm.com |

| | |
|---|---|
| Counsel for Certain Underwriters at Lloyd's London and Certain Market Insurance Companies (that subscribed to Post-1993 Policies) (Defendant) | D'Amato & Lynch, LLP<br>Two World Financial Center<br>New York, NY 10281<br>Frances Buckley fbuckley@damato-lynch.com |
| Counsel for Royal Surplus Lines Ins. Co. (Defendant) | Littleton, Park, Joyce, Ughetta & Kelly, LLP<br>4 Manhattanville Road, Suite 202<br>Purchase, NY 10577<br>Robert Joyce Robert.joyce@littleonjoyce.com<br><br>Seipp & Flick LLP<br>2 Alhambra Plaza, Suite 800<br>Coral Gables, FL 33134<br>John C. Seipp, Jr. jseipp@seippflick.com |
| Counsel for Galaxy Aviation of Orlando, Inc. (Cross-Defendant) | Foley & Lardner, LLP<br>111 N. Orange Ave., Suite 1800<br>Orlando, Florida 32801<br>Edmund T. Baxa, Jr. ebaxa@foley.com<br>Thomas S. Cargill tcargill@foley.com |
| Counsel for Equitas Insurance Limited (Defendant) | LEWIS BAACH, PLLC<br>1101 New York Ave., NW Suite 1000<br>Washington, DC 20005<br>Joseph L. Ruby joseph.ruby@lewisbaach.com<br>Martin R. Baach martin.baach@lewisbaach.com |

XV.    *Certain Underwriters at Lloyd's London, et al. v. ConAgra Grocery Products Co., et al.. (San Francisco Superior Court, Calif., Hon. R. Ulmer, Jr.) (Case no. CGC-M-536731)*

| Party/Entity | Address/Contact |
|---|---|
| Attorney for ConAgra Foods Inc | Foran Glennon<br>3rd Floor<br>11 Leadenhall Street<br>London EC3V 1LP<br>Helen Franzese hfranzese@foranglennon.co.uk |
| Attorney for Certain Underwriters at Lloyd's London | Nicolaides Fink Thorpe Michaelides Sullivan LLP<br>101 Montgomery Street, Suite 2300<br>San Francisco, CA 94104<br>Sara Mary Thorpe sthorpe@nicolaidesllp.com<br><br>Zuckerman Spaedler LLP<br>1800 M Street NW, Suite 1000<br>Washington, DC 20036<br>Carl S. Kravitz |
| Affiliated FM Insurance Company (Cross Defendant)<br>Affiliated FM Insurance Company (Defendant) | Hinshaw & Culbertson LLP<br>One California Street<br>18th Floor<br>San Francisco, Ca 94111<br>415-632-6000<br>Robert Gabriel Levy |
| Affiliated FM Insurance Company (Defendant) | Hinshaw & Culbertson LLP<br>151 North Franklin Street<br>Suite 2500<br>Chicago, Il 60606<br>312-704-3000<br>John E. Delascio |
| Affiliated FM Insurance Company (Defendant) | Meckler Bulger Tilson Marick Pearson LLP<br>123 North Wacker Drive |

| | |
|---|---|
| | Suite 1800<br>Chicago, Il 60606<br>312-474-7900<br>Scott M. Seaman |
| Affiliated FM Insurance Company (Defendant) | Meckler Bulger Tilson Marick Pearson LLP<br>123 North Wacker Drive<br>Suite 1800<br>Chicago, Il 60606<br>312-474-7900<br>Scott.Seaman@Mbtlaw.Com<br>Scott M. Seaman |
| AIU Insurance Company (Cross Defendant)<br>AIU Insurance Company (Defendant)<br>American Home Assurance Company (Cross Defendant)<br>Granite State Insurance Company (Cross Defendant)<br>Granite State Insurance Company (Defendant)<br>Insurance Company Of The State Of Pennsylvania (Cross Defendant)<br>Insurance Company Of The State Of Pennsylvania (Defendant)<br>Lexington Insurance Company (Cross Defendant)<br>Lexington Insurance Company (Defendant)<br>National Union Fire Insurance Company Of (Cross Defendant)<br>National Union Fire Insurance Company Of (Defendant) | Selvin Wraith Halman LLP<br>505 14th Street,<br>Suite 1200<br>Oakland, Ca 94612<br>510-874-1811<br>Gary Robert Selvin |
| AIU Insurance Company (Defendant)<br>Granite State Insurance Company (Defendant)<br>Insurance Company of The State of Pennsylvania (Defendant)<br>Lexington Insurance Company (Defendant)<br>National Union Fire Insurance Company Of (Defendant) | Chaffetz Lindsey LLP<br>1700 Broadway, 33rd Floor<br>New York, Ny 10019<br>212-257-6960<br>Theodore Debonis |
| AIU Insurance Company (Defendant)<br>Granite State Insurance Company (Defendant)<br>Insurance Company of The State Of Pennsylvania (Defendant)<br>Lexington Insurance Company (Defendant)<br>National Union Fire Insurance Company Of (Defendant) | Chaffetz Lindsey LLP<br>1700 Broadway, 33rd Floor<br>New York, Ny 10019<br>212-257-6960<br>Charles Scibetta |

| | |
|---|---|
| Allianz Underwriters Insurance Company (Cross Defendant)<br>Allianz Underwriters Insurance Company (Defendant)<br>Fireman's Fund Insurance Company (Cross Defendant) | Tressler LLP<br>2 Park Plaza, Suite 1050<br>Irvine, Ca 92614<br>949-336-1200<br>Mary E Mcpherson |
| American Guarantee & Liability Insurance Company (Cross Defendant)<br>American Guarantee & Liability Insurance Company (Defendant)<br>American Zurich Insurance Company (Cross Defendant)<br>Zurich Insurance Company (Cross Defendant)<br>Zurich Insurance Company (Defendant)<br>Zurich Reinsurance Company Ltd., Formerly Known As (Cross Defendant)<br>Zurich Reinsurance Company Ltd., Formerly Known As (Defendant) | Sinnott, Puebla, Campagne & Curet, Aplc<br>550 S. Hope Street<br>Suite 2350<br>Los Angeles,, Ca 900712618<br>213-996-4200<br>Debra R. Puebla |
| American Zurich Insurance Company (Defendant)<br>Zurich American Insurance Company (Defendant) | Skarzynski Marick & Black LLP<br>353 N. Clark Street<br>Suite 3650<br>Chicago, Il 60654<br>312-946-4200<br>James Henry Kallianis |
| Arrowood Indemnity Company, Previously Known As (Cross Defendant)<br>Arrowood Indemnity Company, Previously Known As (Defendant) | Clyde & Co Us LLP<br>101 Second Street<br>24th Floor<br>San Francisco, Ca 94105<br>415-365-9800<br>Bruce Daniel Celebrezze |
| Century Indemnity Company (Individually And As (Defendant)<br>Century Indemnity Company, Individually And As (Cross Complainant)<br>Century Indemnity Company, Individually And As (Cross Defendant)<br>Century Indemnity Company, Individually And As (Defendant)<br>Federal Insurance Company (Cross Complainant)<br>Federal Insurance Company (Cross Defendant)<br>Federal Insurance Company (Defendant)<br>Pacific Employers Insurance Company (Cross Complainant)<br>Pacific Employers Insurance Company (Cross Defendant)<br>Pacific Employers Insurance Company (Defendant)<br>Westchester Fire Insurance Company, Individually (Cross Complainant) | Clyde & Co Us LLP<br>101 Second St 24th Fl<br>San Francisco, Ca 94105<br>415-365-9800<br>Peter James Whalen |

| | |
|---|---|
| Westchester Fire Insurance Company, Individually (Cross Defendant)<br>Westchester Fire Insurance Company, Individually (Cross Defendant)<br>Westchester Surplus Lines Insurance Company (Cross Complainant)<br>Westchester Surplus Lines Insurance Company (Cross Defendant)<br>Westchester Surplus Lines Insurance Company (Defendant) | |
| Century Indemnity Company (Individually and As (Defendant)<br>Century Indemnity Company, Individually And As (Defendant)<br>Federal Insurance Company (Defendant)<br>Pacific Employers Insurance Company (Defendant)<br>Westchester Fire Insurance Company, Individually (Defendant)<br>Westchester Surplus Lines Insurance Company (Defendant) | O'melveny & Myers Llp<br>1625 Eye Street, Nw<br>Washington D.C., 20006<br>202-383-3285<br>Jonathan Hacker |
| Century Indemnity Company (Individually And As (Defendant)<br>Century Indemnity Company, Individually And As (Defendant)<br>Federal Insurance Company (Defendant)<br>Pacific Employers Insurance Company (Defendant)<br>Westchester Fire Insurance Company, Individually (Defendant)<br>Westchester Surplus Lines Insurance Company (Defendant) | CLYDE & CO US, LLP<br>405 LEXINGTON AVENUE<br>16TH FLOOR<br>NEW YORK, NY 10174<br>212-710-3903<br>Paul.Koepff@Clydeco.Us<br>Paul R. Koepff |
| Century Indemnity Company (Individually and As (Defendant)<br>Century Indemnity Company, Individually And As (Defendant)<br>Federal Insurance Company (Defendant)<br>Pacific Employers Insurance Company (Defendant)<br>Westchester Fire Insurance Company, Individually (Defendant)<br>Westchester Surplus Lines Insurance Company (Defendant) | O'melveny & Myers Llp<br>1625 Eye Street, Nw<br>Washington D.C., 20006<br>202-383-5102<br>Ephraim A. Mcdowell |
| Century Indemnity Company (Individually and As (Defendant)<br>Century Indemnity Company, Individually And As (Defendant)<br>Federal Insurance Company (Defendant)<br>Pacific Employers Insurance Company (Defendant)<br>Westchester Fire Insurance Company, Individually (Defendant)<br>Westchester Surplus Lines Insurance Company (Defendant) | Clyde Co Us Llp<br>200 Campus Drive, Suite 300<br>Florham Park, Nj 07932<br>Ryan R. Westerfield |
| Certain London Market Insurance Companies (Defendant) | Foran Glennon Palandech Ponzi & Rudloff Pc<br>40 Wall Street, 54th Floor |

| | New York, Ny 10005<br>212-257-7100<br>Ronald D. Puhala |
|---|---|
| Certain London Market Insurance Companies (Defendant) | Foran Glennon Palandech Ponzi & Rudloff Pc<br>2000 Powell St. Ste. 900<br>Emeryville, Ca 94608<br>510-740-1500<br>George Edward Rudloff |
| Certain Underwriters At Lloyd's London (Cross Defendant)<br>Certain Underwriters At Lloyd's London (Plaintiff)<br>Certain Underwriters At Lloyd's, London (Plaintiff)<br>The Northern Assurance Company Of America (Cross Defendant)<br>The Northern Assurance Company Of America (Plaintiff)<br>Winterthur Swiss INS.Co. Ltd. (Cross Defendant)<br>Winterthur Swiss INS.Co. Ltd. (Plaintiff)<br>Yasuda Fire & Marine Ins. Co. (UK) Ltd. (Cross Defendant)<br>Yasuda Fire & Marine Ins. Co. (UK) Ltd. (Plaintiff) | Nicolaides Fink Thorpe Michaelides<br>Sullivan Llp -<br>101 Montgomery St, Suite 2300<br>San Francisco, Ca 94104<br>415-745-3772<br>Sara Mary Thorpe |
| Certain Underwriters at Lloyd's London (Plaintiff)<br>Certain Underwriters at Lloyd's, London (Plaintiff)<br>The Northern Assurance Company Of America (Plaintiff)<br>Winterthur Swiss INS.Co. Ltd. (Plaintiff)<br>Yasuda Fire & Marine Ins. Co. (UK) Ltd. (Plaintiff) | Zuckerman Spaeder Llp<br>1800 M Street Nw, Suite 1000<br>Washington, Dc 20036<br>202-778-1800<br>Carl S. Kravitz |
| Columbia Casualty Company (Cross Defendant)<br>Columbia Casualty Company (Defendant)<br>Continental Casualty Company (Cross Defendant)<br>Continental Casualty Company (Defendant)<br>National Fire Insurance Company of Hartford (Cross Defendant)<br>National Fire Insurance Company of Hartford (Defendant)<br>The Continental Insurance Company (Cross Defendant) | Cna Coverage Litigation Group<br>555 - 12th St Street Suite 600<br>Oakland, Ca 94607<br>510-645-2300<br>Edward J. Tafe |
| Columbia Casualty Company (Defendant)<br>Continental Casualty Company (Defendant)<br>National Fire Insurance Company of Hartford (Defendant) | Dentons Us Llp<br>233 S. Wacker Drive<br>Suite 5900<br>Chicago, Il 60606<br>312-758-9732 |

| | |
|---|---|
| | M. Keith Moskowitz |
| Columbia Casualty Company (Defendant)<br>Continental Casualty Company (Defendant)<br>National Fire Insurance Company of Hartford (Defendant) | Dentons Us Llp<br>233 S. Wacker Drive<br>Suite 5900<br>Chicago, Il 60606<br>312-391-8343<br>Kristen C. Rodriguez |
| Columbia Casualty Company (Defendant)<br>Continental Casualty Company (Defendant)<br>National Fire Insurance Company of Hartford (Defendant) | Dentons Us Llp<br>233 S. Wacker Drive<br>Suite 5900<br>Chicago, Il 60606<br>312-876-3453<br>Shannon Y. Shin |
| Conagra Grocery Products Company (Appellant)<br>Conagra Grocery Products Company (Cross Complainant)<br>Conagra Grocery Products Company (Cross Defendant)<br>Conagra Grocery Products Company (Defendant)<br>Conagra Grocery Products Company, LLC (Appellant)<br>Conagra Grocery Products Company, LLC (Cross Complainant)<br>Conagra Grocery Products Company, LLC (Cross Defendant)<br>Conagra Grocery Products Company, LLC (Defendant)<br>Conagra Grocery Products, Inc (Defendant) | Reed Smith Llp<br>101 Second Street, Suite 1800<br>San Francisco, Ca 94105<br>415-543-8700<br>David Evan Weiss |
| Crum & Forster Insurance Company (Defendant)<br>Everest Reinsurance Company (Formely Known As (Defendant)<br>Fairmont Premier Insurance Company, (As (Defendant)<br>TIG Insurance Company, For Itself and As Successor (Cross Defendant)<br>TIG Insurance Company, For Itself And As Successor (Defendant)<br>United States Fire Insurance Company (Cross Defendant)<br>United States Fire Insurance Company (Defendant) | Crowell & Moring Llp<br>Three Embarcadero Center<br>26th Floor<br>San Francisco, Ca 94111<br>415-986-2800<br>Mark David Plevin |
| Employers Insurance of Wausau (Incorrectly Sued (Defendant) | Dorsey & Whitney Llp<br>305 Lytton Ave<br>Palo Alto, Ca 94301<br>650-857-1717<br>Thomas T. Hwang |

| | |
|---|---|
| Employers Insurance of Wausau (Incorrectly Sued (Defendant) | Dorsey & Whitney Llp<br>600 Anton Boulevard,<br>Suite 2000<br>Costa Mesa, Ca 926267655<br>714-800-1400<br>Katherine J. Santon |
| Everest Reinsurance Company (Formely Known As (Cross Defendant) | Murphy Pearson Bradley & Feeney<br>88 Kearny Street, 10th Floor<br>San Francisco, Ca 941085530<br>415-788-1900<br>James Anthony Murphy |
| Executive Risk Indemnity, Inc. (As Successor To (Cross Defendant)<br>Munich Reinsurance America, Inc. (Formerly Known (Cross Defendant) | Craig & Winkelman Llp<br>2140 Shattuck Avenue<br>Suite 409<br>Berkeley, Ca 94704<br>510-549-3330<br>Bruce Harry Winkelman |
| Executive Risk Indemnity, Inc. (As Successor To (Defendant)<br>Munich Reinsurance America, Inc. (Formerly Known (Defendant) | Craig & Winkelman Llp<br>2001 Addison St Ste 300<br>Berkeley, Ca 94704<br>510-549-3330<br>Bruce Harry Winkelman |
| Fireman's Fund Insurance Company (Individually And (Defendant) | Tressler, Soderstrom, Maloney & Priess<br>1901 Avenue Of The Stars<br>Suite 450<br>San Francisco, Ca 900673283<br>310-203-4800<br>Paul S. White |
| First State Insurance Company (Cross Complainant)<br>Hartford Fire Insurance Company (Cross Complainant)<br>New England Insurance Company (Cross Complainant)<br>Twin City Fire Insurance Company (Cross Complainant) | Gaims Weil West Llp<br>1875 Century Park East<br>Suite 1200<br>Los Angeles, Ca 900672513<br>310-407-4500<br>Jeffrey B. Ellis |
| First State Insurance Company (Cross Defendant)<br>First State Insurance Company (Defendant)<br>Hartford Fire Insurance Company (Cross Defendant) | Kendall Brill & Kelly Llp<br>10100 Santa Monica Blvd.<br>Suite 1725 |

| | |
|---|---|
| Hartford Fire Insurance Company (Defendant)<br>New England Insurance Company (Cross Defendant)<br>New England Insurance Company (Defendant)<br>Twin City Fire Insurance Company (Cross Defendant)<br>Twin City Fire Insurance Company (Defendant) | Los Angeles, Ca 90067<br>310-556-2700<br>Alan J. Weil |
| First State Insurance Company (Defendant)<br>Hartford Fire Insurance Company (Defendant)<br>New England Insurance Company (Defendant)<br>Twin City Fire Insurance Company (Defendant) | Shipman & Goodwin Llp<br>1875 K Street, Suite 600<br>Washington D.C., 200061251<br>202-469-7750<br>Joshua P. Mayer |
| First State Insurance Company (Defendant)<br>Hartford Fire Insurance Company (Defendant)<br>New England Insurance Company (Defendant)<br>Twin City Fire Insurance Company (Defendant) | Shipman & Goodwin Llp<br>1875 K Street Nw<br>Suite 600<br>Washington D.C., 20006<br>202-469-7754<br>Joshua D. Weinberg |
| Great American E&S Insurance Company (Cross Complainant)<br>Great American E&S Insurance Company (Cross Defendant)<br>Great American E&S Insurance Company (Defendant) | Duane Morris Llp<br>One Market Street Spear Tower<br>Suite 2200<br>San Francisco, Ca 941051127<br>415-957-3000<br>William J Baron |
| Old Republic Insurance Company (Cross Defendant)<br>Old Republic Insurance Company (Defendant) | Wolkin Curran, Llp<br>111 Maiden Lane, Sixth Floor<br>San Francisco, Ca 94108<br>415-982-9390<br>Brandt Louis Wolkin |
| Safety National Casualty Company (Cross Defendant)<br>Safety National Casualty Company (Defendant) | Duane Morris Llp<br>One Market, Spear Tower<br>Suite 2000<br>San Francisco, Ca 94105<br>415-957-3000<br>Philip Richard Matthews |

| | |
|---|---|
| St. Paul Surplus Lines Insurance Company (Cross Defendant)<br>Travelers Casualty and Surety Company (Formerly (Cross Defendant)<br>Travelers Casualty And Surety Company (Formerly (Defendant) | Simpson Thacher & Bartlett Llp<br>2475 Hanover Street<br>Palo Alto, Ca 94304<br>650-251-5000<br>Stephen P. Blake |
| Transport Insurance Company (Cross Defendant) | Davis Wright Tremaine Llp<br>505 Montgomery Street<br>Suite 800<br>San Francisco, Ca 94111<br>415-276-6500<br>Everett W. Jack Jr. |
| Travelers Casualty and Surety Company (Formerly (Defendant) | Simpson Thacher & Bartlett Llp<br>425 Lexington Avenue<br>New York, Ny 10017<br>212-455-2000<br>Bryce L. Friedman |
| Travelers Casualty and Surety Company (Formerly (Defendant) | Simpson Thacher & Bartlett Llp<br>425 Lexington Avenue<br>New York, Ny 10017<br>212-455-2000<br>Susannah S. Geltman |

XVI.    Kaiser Cement (Direct)
   a.   *Truck Insurance Exchange v. Kaiser Cement)* ("Asbestos Action") (Los Angeles County Superior Court) (Case No. BC 249550)
   b.   *Kaiser Gypsum Company, Inc., et al. v. AIU Ins. Co., et al. (*County of Multnomah, Oregon) *(*Case No. 16 cv 32181)
   c.   *Certain Underwriters at Lloyd's, London v. Kaiser Cement and Gypsum Corp*. (L.A. County Superior Court) (Case No. BC63590)
   d.   *In Re: Kaiser Gypsum Co., Inc.,* (U.S. Bankruptcy Court, W.D. of North Carolina) (Case No. 16-31602)
   e.   *In re Hanson Permanent Cement, Inc*. (Bankr. W.D.N.C.) (case no. 16-31614).

| Party/Entity | Address/Contact |
|---|---|
| Attorneys for Kaiser Gypsum Company, Inc. and Hanson Permanente Cement, Inc. (f/k/a Kaiser Cement Corporation) (Plaintiffs) | Miller Nash Graham & Dunn LLP<br>111 S.W. Fifth Avenue, Suite 3400<br>Portland, OR 97204<br>C. Marie Eckert marie.eckert@millernash.com<br>Seth H. Row seth.row@millernash.com<br><br>K&L Gates LLP<br>K&L Gates Center<br>210 Sixth Avenue<br>Pittsburgh, PA 15222<br>Kay M. Brady kay.brady@klgates.com<br>Michael J. Lynch michael.lynch@klgates.com |
| Attorneys for Official Committee of Unsecured Creditors of Kaiser Gypsum Company, Inc. and Hanson Permanente Cement, Inc. (Plaintiffs) | Sussman Shank LLP<br>1000 SW Broadway, #1400<br>Portland, OR 97205<br>Tel:    503-243-1637<br>Fax:    503-248-0130<br>Howard M. Levine hlevine@sussmanshank.com<br>Laurie P. Hager lhager@sussmanshank.com<br><br>Blank Rome LLP<br>1825 Eye Street NW<br>Washington, DC 20006<br>Jeffrey Rhodes JRhodes@BlankRome.com<br>Justin F. Lavella JLavella@BlankRome.com |
| Attorneys for Defendants Certain Underwriters at Lloyd's London; Certain London Market Companies; Columbia Casualty Company; | Duane Morris LLP<br>Spear Tower |

| | |
|---|---|
| National Fire Insurance Company of Hartford, and The Continental Insurance Company | One Market Plaza, Suite 2200<br>San Francisco, CA 94105-1127 USA<br>Brian A.Kelly BAKelly@duanemorris.com |
| Attorneys for Oregon Department of Environmental Quality | Oregon Department of Justice<br>100 Market Street<br>Portland, OR 97201 USA<br>Scott J. Kaplan scott.kaplan@doj.state.or.us<br>Sadie Forzley Sadie.forzley@doj.state.or.us<br><br>Oregon Department of Justice<br>1162 Court Street NE<br>Salem, OR 97301 USA<br>Carolyn G. Wade Carolyn.G.Wade@doj.state.or.us |
| Attorneys for Truck Insurance Exchange (Defendant) | Lindsay Hart LLP<br>1300 SW Fifth Avenue, Suite 3400<br>Portland, OR 97201<br>Jay W. Beattie jbeattie@lindsayhart.com |
| Attorneys for Defendants First State Insurance Company, Hartford Fire Insurance Company as obligor of certain policies issued by London & Edinburgh Insurance Company Ltd., New England Insurance Corporation f/k/a New England Reinsurance Corporation, and Twin City Fire Insurance Company | Lorber, Greenfield & Polito, LLP<br>610 SW Alder Street, Suite 315<br>Portland, OR 97205<br>Katie Smith ksmith@lorberlaw.com<br><br>Shipman & Goodwin LLP<br>1875 K Street, NW<br>Washington, DC 20006<br>James P. Ruggeri JRuggeri@goodwin.com<br>Joshua D. Weinberg JWeinberg@goodwin.com<br>Katherine M. Hance KHance@goodwin.com |

| | |
|---|---|
| Attorneys for Defendant Allstate Insurance Company | Erich Buck<br>Adelman Gettleman LTD<br>53 W. Jackson Blvd., Suite 1050<br>Chicago, IL 60604<br>Email: ebuck@ag-ltd.com<br><br>Linda Bondi Morrison<br>Tom Xu<br>Tressler LLP<br>2 Park Plaza, Suite 1050<br>Irvine,  CA 92614<br>Email: lmorrison@tresslerllp.com<br>            txu@tresslerllp.com<br><br>Richard A. Lee<br>Jason Gardner<br>Bodyfelt Mount LLP<br>319 SW Washington St., Suite 1200<br>Portland, OR 97204<br>Email: lee@bodyfeltmount.com<br>gardner@bodyfeltmount.com |
| Attorneys for Defendants Certain Underwriters at Lloyd's London; Certain London Market Companies; Columbia Casualty Company; National Fire Insurance Company of Hartford, and The Continental Insurance Company; | Brian A. Kelly<br>Andrew K. Gordon<br>Duane Morris LLP<br>Spear Tower One Market Plaza, Suite 2200<br>San Francisco, CA 94105<br>Email: bakelly@duanemorris.com<br>          akgordon@duanemorris.com<br><br>Forsberg & Umlauf, P.S.<br>901 Fifth Avenue, #1400<br>Seattle WA 98164<br>Stephen M. Raab sraab@FoUm.law<br>Matthew S. Adams madams@FoUm.law |
| Attorneys for Defendant Old Republic Insurance Company | Hart Wagner LLP<br>1000 SW Broadway #2000 |

|  | Portland, OR 97205<br>Karen O'Kasey kok@hartwagner.com<br><br>Clausen Miller, P.C.<br>10 South Lasalle Street<br>Chicago, IL 60603-1098<br>Amy R. Paulus apaulus@clausen.com<br>Michael Duffy mduffy@clausen.com |
| --- | --- |
| Attorneys for Defendants Allianz Underwriters Insurance Company and Fireman's Fund Insurance Company | Crowell & Moring LLP<br>Three Embarcadero Center, 26th Floor<br>San Francisco, CA 94111<br>Mark D. Plevin plevin@crowell.com<br>Brendan V. Mullan bmullan@crowell.com<br>Michael L. Huggins mhuggins@crowell.com<br><br>Cozen O'Connor<br>999 Third Ave #1900<br>Seattle, WA 98104-4028<br>Jodi A. McDougall jmcdougall@cozen.com |
| Attorneys for Defendants Executive Risk Indemnity, Inc. and Munich Reinsurance America, Inc. | Maloney Lauersdorf Reiner PC<br>1111 E. Burnside, Suite 300<br>Portland, OR 97214<br>Francis J. Maloney, III fjm@mlrlegalteam.com<br><br>Bruce H.  Winkelman<br>Craig & Winkelman LLP<br>2140 Shattuck Avenue, Suite 409<br>Berkeley, CA  94704<br>Email: bwinkelman@Craig-Winkelman.com |

| Attorneys for Defendant Westport Insurance Corporation (as successor-by-merger to Employers Reinsurance Corporation | Maloney Lauersdorf Reiner PC<br>1111 E. Burnside, Suite 300<br>Portland, OR 97214<br>Francis J. Maloney, III fjm@mlrlegalteam.com<br><br>Craig & Winkelman LLP<br>2140 Shattuck Avenue, Suite 409<br>Berkeley, CA 94704<br>Robin D. Craig rcraig@Craig-Winkelman.com |
| --- | --- |
| Attorneys for Defendants Associated International Insurance Company, TIG Insurance Company, and United States Fire Insurance Company | Clyde & Co.<br>55 West Monroe Street, Suite 300<br>Chicago, IL 60603<br>Clinton Cameron clinton.cameron@clydeco.us<br><br>Lane Powell PC<br>1420 Fifth Avenue, Ste. 4200<br>Seattle, WA 98111<br>David M. Schoeggl schoeggld@lanepowell.com<br><br>Lane Powell PC<br>601 SW Second Avenue, Suite 2100<br>Portland, OR 97204-3158<br>Hans N. Huggler hugglerh@lanepowell.com |
| Attorneys for Defendants Westchester Fire Ins. Co. and Westchester Surplus Lines Insurance Company | Steven P. Soha<br>Geoffrey Bedell<br>Misty Edmundson<br>Soha & Lang<br>1325 4th Avenue, Suite 2000<br>Seattle, WA 98101<br>Email: soha@sohalang.com<br>       bedell@sohalang.com<br>       medmundson@sohalang.com |
| Attorneys for Defendant United States Fire Insurance Company | David M. Schoeggl<br>Lane Powell PC |

| | |
|---|---|
| | 1420 Fifth Avenue, Ste. 4200<br>Seattle, WA 98111<br>Email: schoeggld@lanepowell.com |
| Attorneys for Defendants AIU Insurance Company, Granite State Insurance Company, Lexington Insurance Company, National Union Fire Insurance Company of Pittsburgh, PA, and The Insurance Company of the State of Pennsylvania | Cosgrave Vergeer Kester LLP<br>500 Pioneer Tower<br>888 SW Fifth Avenue<br>Portland, OR 97204<br>Thomas W. Brown tbrown@cosgravelaw.com |
| Attorneys for Defendant Transport Indemnity Company | Lawrence B. Burke<br>Everett Jack<br>Davis Wright Tremaine LLP<br>1300 SW Fifth Avenue<br>Suite 2400<br>Portland, OR 97201<br>Email: larryburke@dwt.com<br>everettjack@dwt.com |
| Attorneys for Defendants National Casualty Company and Sentry Insurance a Mutual Company | Elizabeth M. Brockman<br>Calvin S. Whang<br>Selman Breitman LLP<br>11766 Wilshire Blvd., 6th Floor<br>Los Angeles, Ca 90025<br>Email: ebrockman@selmanlaw.com<br>cwhang@selmanlaw.com<br><br>Janet Adele Shapiro<br>The Shapiro Law Firm<br>212 S. Gale Drive<br>Beverly Hills, CA 90211<br>Email: jshapiro@shapirolawfirm.com |
| Counsel for the Official Committee<br>of Asbestos Personal Injury Claimants | CAPLIN & DRYSDALE, CHARTERED<br>One Thomas Circle, NW, Suite 1100<br>Washington, CA 20005<br>Kevin C. Maclay, Esq. kmaclay@capdale.com<br>Todd E. Philips, Esq. tphillips@capdale.com |

| | |
|---|---|
| | HIGGINS & OWENS, PLLC<br>524 East Blvd<br>Charlotte, NC 28203<br>Telephone: (704) 366-4607<br>Sara (Sally) W. Higgins, Esq. shiggins@higginsowens.com<br>Raymond E. Owens, Jr., Esq. rowens@higginsowens.com |
| Counsel for Lawrence Fitzpatrick, the Future Claimants' Representative | YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>Rodney Square<br>1000 North King St.<br>Wilmington, DE 19801<br>Telephone: (302) 571-6600<br>Edwin J. Harron, Esq. eharron@ycst.com<br>Sharon M. Zieg, Esq. szieg@ycst.com<br><br>Felton E. Parrish, Esq.<br>HULL & CHANDLER, P.A.<br>1001 Morehead Square Drive, Suite 450<br>Charlotte, NC 28203<br>Telephone: (704) 375-8488<br>E-mail: fparrish@lawyercarolina.com |
| Special Insurance Counsel for the Official Committee of Asbestos Personal Injury Claimants and the Legal Representative for Future Asbestos Claimants | Robert M. Horkovich, Esq.<br>ANDERSON KILL P.C.<br>1251 Avenue of the Americas<br>New York, NY 10020<br>E-mail: rhorkovich@andersonkill.com |
| Attorney for Debtors | Gregory M. Gordon, Esq.<br>2727 No. Harwood St., Suite 500<br>Dallas, TX 75201<br>Tel.:  214-220-3939<br>Fax : 214-969-5100<br>Email: gmgordon@jonesday.com |

XVII.   *Sherwin-Williams v. London Market Companies, et al.* (Court of Common Pleas, Cuyahoga County, Ohio) (Docket No. CV 06 585786)

| Party/Entity | Address/Contact |
|---|---|
| Attorney for Sherwin Williams | Mendes & Mount LLP<br>750 Seventh Avenue<br>New York<br>NY 10019<br>USA<br><br>JONES DAY<br>901 Lakeside Avenue<br>Cleveland, Ohio 44114.1190<br>Mark J. Andreini<br>Partner |
| Attorneys for Allstate Insurance Company, successor in interest to Northbrook Excess and Surplus Insurance Company, formerly known as Northbrook Insurance Company | Mitchell S. Goldgehn<br>Lisa J. Brodsky<br>ARONBERG GOLDGEHN DAVIS & GARMISA<br>330 North Wabash Avenue<br>Suite 1700<br>Chicago, IL  60611<br>(312) 828-9600<br>mgoldgehn@agdglaw.com<br>lbrodsky@agdglaw.com<br><br>Gary W. Johnson<br>WESTON HURD, LLP<br>1301 East 9th St. Suite 1900<br>Cleveland, Ohio 44114-1862<br>(216) 241-6602<br>gjohnson@westonhurd.com |
| Attorneys for American Casualty Company of Reading Pennsylvania, Columbia Casualty Company, Continental Casualty Companies, The Continental Insurance Company, for itself and as successor in interest to certain insurance policies issued by Harbor Insurance Company | Arthur Kaufman<br>KAUFMAN, DROZDOWSKI & GRENDELL, LLC<br>29525 Chagrin Blvd., Suite 250<br>Pepper Pike, Ohio 44124<br>440.462.6500 – telephone |

| | 440.462.6504 – facsimile<br>Edward.tafe@cna.com<br><br>Keith Moskowitz<br>Kristen C. Rodriguez<br>Shannon Y. Shin<br>DENTONS US LLP<br>233 South Wacker Drive, Suite 5900<br>Chicago, IL  60606<br>(312) 876-8000 – telephone<br>(312) 876-7934 – facsimile<br>Keith.moskowitz@dentons.com<br>Kristen.rodriguez@dentons.com<br>Shannon.shin@dentons.com |
|---|---|
| Attorneys for American Home Assurance Co., Lexington Insurance Co., National Union Fire Insurance Co. of Pittsburgh, P.A. and the Insurance Co. of the State of Pennsylvania | Ronald B. Lee<br>ROETZEL & ANDRESS, KPA<br>1375 East Ninth Street<br>One Cleveland Center, 10th Floor<br>Cleveland Center, 10th Floor<br>Cleveland, OH  44114<br>Telephone 212-623-0150<br>Facsimile: 216-623-0134<br>rlee@ralawcom<br><br>Charles J. Scibetta<br>Theodore R. DeBonis<br>CHAFFETZ LINDSEY LLP<br>1700 Broadway, 33rd Floor<br>New York, NY  10019<br>Tel: (212) 257-6960<br>Fax: (212) 257-6950<br>Charles.scibetta@chaffetzlindsey.com<br>Ted.debonix@chaffetzlindsey.com |
| Attorneys for Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North | David J. Fagnilli |

| | |
|---|---|
| America, as successor to Cigna Specialty Insurance Co, formerly known as California Union Insurance Company; Westchester Fire Insurance Complany (with respect to certain policies allegedly issued by U.S. Fire Insurance Company; and Federal Insurance Company | MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN<br>127 Public Square, Suite 3510<br>Cleveland, Ohio 44114<br>Phone (216) 912-3792<br>Fax: (216) 344-9006<br>Email: djfagnilli@mdwcg.com<br><br>Paul R. Koepff<br>Ryan R. Westerfield<br>CLYDE & CO US<br>200 Campus Drive, Suite 300<br>Florham Park, New Jersey 07932<br>Tel: (973) 210-6700<br>Email: paul.koepff@clydeco.us<br><br>Jonathan D. Hacker<br>Ephraim McDowell<br>O'MELVENY & MYERS LLP<br>1625 Eye Street, N.W.<br>Washington, D.C.  20006<br>(202) 383-5300 |
| Attorneys for Certain London Market Companies | Jay B. Eggspuehler<br>ISAAC WILES BURKHOLDER & TEETOR, LLC<br>Two Miranova Place, Suite 700<br>Columbus, Ohio 43215<br>614-221-2121<br>614-365-9516 Fax<br>jeggspuehler@isaacwiles.com<br><br>Matthew B. Anderson<br>William Seo |
| Attorneys for Certain Underwriters at Lloyd's London; World Marine and General Insurance Corp. Ltd.; World Auxiliary Insurance Company Ltd.; The Victory Insurance Company Ltd.; New London Reinsurance Comjpany Ltd.; Scottish Lion Insurance Company Ltd.; | Carl S. Kravitz<br>Jason M. Knott<br>ZUCKERMAN SPAEDER LLP |

| | |
|---|---|
| Winterhur Swiss Insurance Company; Yasuda Fire & Marine Insurance Company (UK) Ltd.; Yasuda, UK; Yasuda Fire & Marine Insurance Company (UK) Ltd.; OneBeacon America Insurance Company (now known as Lamorak Insurance Company); and GEICO | 1800 M Street NW, Suite 1000<br>Washington, DC  20036<br>Tel:  (202) 778-1813<br>ckravitz@zukerman.com<br>jknott@zuckerman.com<br><br>David A. Schaefer<br>MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., LPA<br>101 W. Prospect Ave. Suite 1800<br>Cleveland, OH  44115<br>Tel: (216) 696-1422<br>das@mccarthylebit.com |
| Attorneys for Employers Mutual Casualty Company | Anna M. Sosso<br>WILLMAN & SILVAGGIO<br>5500 Corporate Drive, Suite 150<br>Pittsburgh, PA  15237<br>Fax: (412) 366-3333<br>Fax: (412) 366-3462<br>asosso@willmanlaw.com |
| Attorneys for Allianz Global Risk US Insurance Co. (formerly known as Allianz Insurance Company), Fireman's Fund Insurance Co. and National Surety Corp. | David A. Schaefer<br>MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., LPA<br>101 W. Prospect Ave. Suite 1800<br>Cleveland, OH  44115<br>Tel: (216) 696-1422<br>das@mccarthylebit.com<br><br>Michael Kotula<br>Lawrence A. Levy<br>RIVKIN RADLER<br>926 RXR Plaza<br>Uniondale, NY  11556<br>Larry.levy@rivkin.com<br>Michael.Kotula@rivkin.com |

| | |
|---|---|
| Attorneys for First State Insurance Company, Nutmeg Insurance Company and Twin City Fire Insurance Company | Gregory E. O'Brien<br>CAVITCH FAMILO & DURKIN<br>1300 East Ninth Street, 20th Floor<br>Cleveland, Ohio 44114<br>Tel: (216) 621-7860<br>Fax: (216) 621-3415<br>gobrien@cavitch.com<br><br>James P. Ruggeri<br>Joshua D. Weinberg<br>Katherine M. Hance<br>SHIPMAN & GOODWIN LLP<br>1875 K Street, NW, Suite 600<br>Washington, D.C.  20006<br>Tel: (202) 469-7750<br>Fax: (202 469-7751<br>jruggeri@goodwin.com<br>jweinberg@goodwin.com<br>khance@goodwin.com |
| Attorneys  for Great American Insurance Co. | Charles E. Spevacek<br>MEAGHER & GEER, P.L.L.P.<br>33 South Sixth Street, Suite 4400<br>Minneapolis, MN  55402<br>Tel: 612-338-0661<br>Fax: 612-338-8384<br>Email: cspevacek@meagher.com<br><br>Kevin C. Alexandersen<br>BURNS WHITE LLC<br>US Bank Centre<br>1350 Euclid Avenu,e Suite 1060<br>Cleveland, Ohio  44115<br>(216) 920-3090 (phone)<br>(216) 274-6394 (fax)<br>Email: kcalexandersen@burnswhite.com |

| | |
|---|---|
| Attorneys for American Alternative Insurance Corporation | Gary W. Johnson<br>WESTON HURD LLP<br>1301 East 9th Street, Suite 1900<br>Cleveland, OH  44114-1862<br>Tel: (216) 687-3295<br>Email: gjohnson@westonhurd.com<br><br>Stanley V. Figura<br>BATESCAREY LLP<br>191 N. Wacker Drive,Suite 2400<br>Chicago, IL  60606<br>Tel: (312) 762-3125<br>Email: sfigura@batescarey.com |
| Attorneys for North River Insurance Company, TIG Insurance Company, Mt. McKinley Insurance Co. and United States Fire Insurance Co. | Gary W. Johnson<br>WESTON HURD, LLP<br>1301 East 9th St. Suite 1900<br>Cleveland, Ohio 44114-1862<br>(216) 241-6602<br>gjohnson@westonhurd.com<br><br>Laura A. Foggan<br>CROWELL & MORING LLP<br>1001 Pennsylvania Avenue NW<br>Washington, DC  20004<br>(202) 624-2774<br>LFoggan@crowell.com |
| Attorneys for Royal Indemnity Company | Matthew C. O'Connell<br>SUTTER O'CONNEL CO.<br>1301 East Ninth Street<br>3600 Erieview Tower<br>Cleveland, Ohio  44114<br>(216) 928-2200 phone<br>(216) 928-4400 Fac<br>moconnell@sutter-law.com |

| | Robert Joyce<br>Joanna Sergiou<br>LITTLETON PARK JOYNCE UGHETTA & KELLY LLP<br>4 Manhattanville Road, Suite 202<br>Purchase, NY 10577<br>(914) 417-3416 phone<br>Robert.joyce@littleonpark.com<br>Joanna.sergiou@littletonpark.com |
|---|---|
| Attorneys for Travelers Casualty and Surety Company, St. Paul Fire & Marine Insurance Company, and Gulf Insurance Company | Bryce L. Friedman<br>Susannah S. Geltman<br>SIMPSON THACHER & BARTLET LLP<br>425 Lexington Avenue<br>New York, New York 10017-3954<br>Tel: (212) 455-2000<br>Fax: (212) 455-2502<br>bfriedman@stblaw.com<br>sgeltman@stblaw.com |
| Attorneys for Zurich American Insurance Company | James H. Kallianis, Jr.<br>SKARZYNSKI MARICK & BLACK LLP<br>205 N. Michigan Ave. Suite 2600<br>Chicago, IL 60601<br>(312) 946-4230<br>jkallianis@skarzynski.com<br><br>Crystal L. Maluchnik<br>JANIK L.L.P.<br>9200 South Hills Blvd. Suite 300<br>Cleveland, Ohio 44147<br>(440) 740-3047<br>Crystal.Maluchnik@Janiklaw.com |

XVIII.  Freightliner – Consolidated Freightways: *Allianz Global Risks US Ins. Co. et al. v. Ace Property & Cas. Ins. Co. et al.* (Circuit Court of the State of Oregon, County of Multnomah) (No. 1204-04552)

| Party/Entity | Address/Contact |
|---|---|
| Attorney for Defendants-Respondents of ACE Property & Casualty Insurance Company, as successor to Aetna Insurance Company, Certain Underwriters at Lloyd's London, Certain London Market Insurance Companies, General Insurance Company and Westport Insurance Corporation, as successor to Puritan Insurance Company | Mendes & Mount, LLP<br>750 Seventh Avenue<br>New York, NY 10019<br>USA<br>Matthew B. Anderson Matthew.anderson@mendes.com |
| Attorney for Allianz Global Risks US Insurance Company | McDermott Will & Emery LLP<br>500 North Capitol Street, NW<br>Washington, DC 20001<br>Margaret H. Warner mwarner@mwe.com<br>Ryan S. Smethurst rsmethurst@mwe.com |
| Attorneys for General Insurance Company | Sussman Shank LLP<br>1000 SW Broadway, Suite 1400<br>Portland, OR 97205<br>Thomas M. Christ tchrist@sussmanshank.com |
| Attorneys for ACE Property & Casualty Insurance Company, as Successor to Aetna Insurance Company | Soha & Lang<br>1325 Fourth Avenue, Suite 2000<br>Seattle, WA 98101<br>R. Lind Stapley stapley@sohalang.com |
| Attorneys for Westport Insurance Corporation, as Successor to Puritan Insurance Company | Callahan & Shears, P.C.<br>4215 SE King Road<br>PO Box 22677<br>Portland, OR 97269<br>Melia Shears mshears@callahanandshears.com |
| Attorneys for Con-Way, Inc. & Affiliates | Tonkon Torp LLP<br>1600 Pioneer Tower<br>888 SW Fifth Avenue<br>Portland, OR 97204 |

|  | Frank Weiss frank.weiss@tonkon.com<br>Anna K. Sortun anna.sortun@tonkon.com<br>Robert Koch robert.koch@tonkon.com |
|---|---|
| Attorneys for Certain Underwriters at Lloyd's London, Yasuda Fire & Marine Ins. Co. (UK), Ltd., and World Auxiliary Insurance Corp. Ltd. | Forsberg & Umlauf, P.S.<br>901 Fifth Avenue, Suite 1400<br>Seattle, WA 98164<br>Carl E. Forsberg cforsberg@FoUm.law<br>Matthews S. Adams madams@FoUm.law<br>Charles A. Henty chenty@FoUm.law |

XIX.    In re Diocese of Rochester
    a.  *Diocese of Wimona-Rochester v. United States Fire Ins. Co. et al.* (case no. 18-33707) (Bankr. Minn.).
    b.  *Rochester v. Continental Ins. Co. et al. (case no. 2-19-20905-PRW) (Bankr. W.D.N.Y.).*

| Party/Entity | Address/Contact |
|---|---|
| Attorney for CX Reinsurance Company | Duane Morris LLP<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco, CA 94105-1127 USA<br>Jeff D. Kahane JKahane@duanemorris.com<br><br>Clyde & Co<br>55 West Monroe Street<br>Suite 3000, Chicago<br>IL 60603 USA<br>Catalina Sugayan Catalina.sugayan@clydeco.us |
| Attorney for Diocese of Rochester | Bond, Schoeneck & King, PLLC<br>One Lincoln Center<br>110 West Fayette Street<br>Syracuse, NY 13202-1355<br>Stephen A. Donato sdonato@bsk.com<br>Charles J. Sullivan csullivan@bsk.com |
| Attorney for The Continental Insurance Company | Tressler LLP<br>500 Grant St.<br>Suite 2900<br>Pittsburgh, PA 15219<br>Michael J. DiSantis mdisantis@tresslerllp.com<br><br>Tressler LLP<br>233 S. Wacker Drive<br>61st Floor<br>Chicago, IL 60606<br>Todd S. Schenk tschenk@tresslerllp.com<br>Jennifer Smith jsmith@tresslerllp.com<br><br>Barclay Damon LLP |

| | Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, New York 13202<br>Jeffrey Austin Dove jdove@barclaydamon.com |
|---|---|
| Attorney for National Surety Corporation | Moss & Barnett<br>150 South Fifth Street<br>Suite 1200<br>Minneapolis, MN 55402<br>Charles Edwin Jones charles.jones@lawmoss.com |
| Attorney for Interstate Fire & Casualty Company | Rivkin Radler LLP<br>926 RXR Plaza<br>Uniondale, NY 11556-0926<br>Peter P. McNamara peter.mcnamara@rivkin.com<br><br>Troutman Sanders LLP<br>600 Peachtree Street, N.E.<br>Suite 3000<br>Atlanta, GA 30308<br>Matthew Roberts matthew.roberts2@troutman.com<br>Harris Winsberg harris.winsberg@troutmansanders.com |
| Attorney for Colonial Penn Insurance Company | Walker Wilcox Matousek LLP<br>One North Franklin Street<br>Suite 3200<br>Chicago, Illinois 60606<br>Robert P. Arnold rarnold@walkerwilcox.com<br>Kaitlin M. Calov kcalov@wwmlawyers.com<br><br>Kenney Shelton Liptak Nowak LLP<br>110 Wall Street<br>Suite 04-061<br>New York, NY 10005<br>Dirk C. Haarhoff dchaarhoff@kslnlaw.com<br><br>Kenney Shelton Liptak Nowak LLP<br>233 Franklin Street |

| | |
|---|---|
| | Buffalo, NY 14202 |
| | Judith Treger Shelton jtshelton@kslnlaw.com |
| Attorney for Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP |
| | 10100 Santa Monica Blvd. |
| | 13th Floor |
| | Los Angeles, CA 90067-4003 |
| | James I. Stang jstang@pszjlaw.com |

*XX.*    Riddell Lawsuit

    a.   Riddell, Inc., et al. v. Ace Insurance Company, et al. (Los Angeles County Superior Court) (Case No. BC 482698)

    b.   Riddell, Inc., et al. v. Ace Insurance Company, et al. (Los Angeles Superior Court) (Case No. BC 528557)

| | |
|---|---|
| Attorneys for Plaintiffs All American Sports Corporation, BRG Sports, Inc., Riddell, Inc., and Riddell Sports Group. Inc. | Franklin Law Group<br>181 Waukegan Road, Suite 205<br>Northfield, Illinois 60093<br>Charles R. Franklin cfranklin@charlesfranklinlaw.com<br>Justin N. Fielkow jfielkow@charlesfranklinlaw.com |
| Attorneys for Defendant, Ace American Insurance Company, Century Indemnity Company, Pacific Employers Insurance Company, Westchester Fire Insurance Company | Clyde & Co US LLP<br>101 Second Street, 24th Floor<br>San Francisco, California 94105<br>Peter Whalen, Esq. pete.whalen@clydeco.us<br>William J. Hapiuk, Esq. bill.hapiuk@clydeco.us |
| Attorneys for Defendant, Ace American Insurance Company, Century Indemnity Company, Pacific Employers Insurance Company, Westchester Fire Insurance Company | Clyde & Co US LLP<br>200 Campus Drive, Suite 300<br>Florham Park, New Jersey 07932<br>Matthew I. Gennaro, Esq. matthew.gennaro@clydeco.us |
| Attorneys for Defendant, AIG Specialty Insurance Company, American Home Assurance Company, Illinois National Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa. | Herold & Sager<br>550 Second Street, Suite 200<br>Encinitas, CA 92024<br>Andrew D. Herold, Esq. aherold@heroldsagerlaw.com<br>Joshua A. Zlotlow, Esq. jzlotlow@heroldsagerlaw.com |
| Attorneys for Defendant, AIG Specialty Insurance Company, American Home Assurance Company, Illinois National Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa. | Hinkhouse Williams Walsh LLP<br>180 N. Stetson Ave., Suite 3400<br>Chicago, IL 60601<br>Phillip K. Beth, Esq. pbeth@hww-law.com |
| Attorneys for Defendant, Allianz Underwriters Insurance Company | Sheppard, Mullin, Richter & Hampton LLP<br>501 W. Broadway, 19th Floor<br>San Diego, CA 92101<br>R. Randal Crispen, Esq. rcrispen@sheppardmullin.com<br>Marc J. Feldman, Esq. mfeldman@sheppardmullin.com |

| | |
|---|---|
| Attorneys for Defendants Steadfast Insurance Co. and American Guarantee and Liability Insurance Co. | Selman Breitman LLP<br>11766 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90025<br>Sheryl W. Leichenger, Esq. sleichenger@selmanlaw.com<br>Elisabeth M. D'Agostino, Esq. edagostino@selmanlaw.com<br><br>Skarzynski Marick & Black LLP<br>353 North Clark Street, Suite 3650<br>Chicago, IL 60654<br>Karen M. Dixon, Esq. kdixon@skarzynski.com |
| Attorneys for Defendant, Arrowood Indemnity Company | Musick, Peeler & Garrett LLP<br>624 South Grand Avenue, Suite 2000<br>Los Angeles, CA 90017-3383<br>David A. Tartaglio, Esq. d.tartaglio@mpglaw.com<br>Steven T. Adams, Esq. s.adams@mpglaw.com |
| Attorneys for Defendant, Aspen Specialty Insurance Company | Clausen Miller, P.C.<br>17901 Von Karman Avenue, Suite 650<br>Irvine, CA 92614<br>Alec M. Barinholtz, Esq. abarinholtz@clausen.com<br><br>Clausen Miller, P.C.<br>10 S. LaSalle Street<br>Chicago, IL 60603<br>Amy Rich Paulus, Esq. apaulus@clausen.com |
| Attorneys for Defendant, Bedivereinsurance Company, Employers' Fire Insurance Company | Duplicki Keller LLP<br>290 B Street, Suite 200<br>Santa Rosa, CA 95401<br>Jeffrey E. Duplicki, Esq. jduplicki@duplickikeller.com<br>George J. Keller, Esq. gkeller@duplickikeller.com |
| Attorneys for Defendant, Columbia Casualty Company, The Continental Insurance Company, National Fire Insurance Company of Hartford | Elenius Frost & Walsh<br>555 12th Street, Suite 600<br>Oakland, CA 94607<br>Brian W. Walsh, Esq. brian.walsh@cna.com |

| | |
|---|---|
| | Edward J. Tafe, Esq. edward.tafe@cna.com |
| Attorneys for Defendant, Evanston Insurance Company as Successor by Merger with Associated International Insurance Company | Traub Lieberman Straus & Shrewsberry, LLP<br>626 Wilshire Blvd., Suite 800<br>Los Angeles, CA 90017<br>Kevin P. McNamara, Esq. kmcnamara@traublieberman.com<br>Neal K. Kojima, Esq. nkojima@traublieberman.com |
| Attorneys for Defendants, First Specialty Insurance Corp. and Westport Insurance Corporation | Lewis, Brisbois, Bisgaard & Smith, LLP<br>633 West 5th Street, Suite 4000<br>Los Angeles, CA 90071<br>Michael R. Velladao, Esq. velladao@lbbslaw.com<br>Bruce S. Bolger, Esq. bolger@lbbslaw.com<br><br>Bates Carey, LLP<br>191 N. Wacker, Suite 2400<br>Chicago, IL 60606<br>Adam H. Fleischer, Esq. afleischer@batescarey.com<br>Michael H. Passman, Esq. mpassman@batescarey.com<br>Justin K. Seigler, Esq. jseigler@batescarey.com |
| Attorneys for Defendant, First State Insurance Company, New England Reinsurance Corporation, Twin City Fire Insurance Company | Steptoe & Johnson LLP<br>633 W. Fifth Street, Suite 1900<br>Los Angeles, California 90071<br>Jennifer B. Bonneville, Esq. jbonneville@steptoe.com |
| Attorneys for Defendant, TIG Insurance Company | Murphy, Pearson, Bradley & Feeney<br>550 S. Hope Street, Suite 650<br>Los Angeles, CA 90071<br>James A. Murphy, Esq. jmurphy@mpbf.com<br>Jeff C. Hsu, Esq. jhsu@mpbf.com<br><br>Kennedys CMK LLP<br>100 North Riverside Plaza<br>21st Floor Chicago, IL 60606<br>Matthew Walsh, Esq. matt.walsh@kennedyscmk.com<br><br>Kennedys CMK LLP |

| | |
|---|---|
| | 120 Mountain View Boulevard<br>Post Office Box 650<br>Basking Ridge, New Jersey 07920<br>Christopher R. Carroll, Esq.<br>christopher.carroll@kennedyscmk.com<br>Heather E. Simpson, Esq.<br>heather.simpson@kennedyscmk.com<br>Joshua S. Wirtshafter, Esq.<br>joshua.wirtshafter@kennedyscmk.com |
| Attorneys for Defendant, Transport Insurance Company | Duane Morris LLP<br>One Market Plaza<br>Spear Tower, Suite 2200<br>San Francisco, CA 94105-1127<br>Ray L. Wong, Esq. rlwong@duanemorris.com<br>Amanda Graham, Esq. agraham@duanemorris.com |

*XXI.*    BRG Sports, Inc., et al. v. Ace American Insurance Company, et al. (Los Angeles Superior Court) (Case No. BC660183)

| Party/Entity | Address/Contact |
|---|---|
| Attorneys for CX Reinsurance Company Limited | Nicolaides Fink Thorpe Michaelides Sullivan LLP<br>4365 Executive Drive<br>Suite 950<br>San Diego, CA 92121<br>USA<br>Jeffrey N. Labovitch jlabovitch@nicolaidesllp.com |
| Attorneys for Plaintiffs All American Sports 3 Corporation, BRG Sports, Inc., Riddell, Inc., and 4 Riddell Sports Group. Inc. | Covington & Burling LLP<br>1999 Avenue of the Stars, Suite 3500<br>Los Angeles, CA 90067<br>Reynold L. Siemens rsiemens@cov.com<br>Jeffrey A. Kiburtz jkiburtz@cov.com<br><br>Franklin Law Group<br>181 Waukegan Road, Suite 205<br>Northfield, Illinois 60093<br>Charles R. Franklin cfranklin@charlesfranklinlaw.com<br>Justin N. Fielkow jfielkow@charlesfranklinlaw.com |
| Attorneys for Defendant, Ace American Insurance Company, Century Indemnity Company, Pacific Employers Insurance Company, Westchester Fire Insurance Company | Clyde & Co US LLP<br>101 Second Street, 24th Floor<br>San Francisco, California 94105<br>Peter Whalen, Esq. pete.whalen@clydeco.us<br>William J. Hapiuk, Esq. bill.hapiuk@clydeco.us<br><br>Clyde & Co US LLP<br>200 Campus Drive, Suite 300<br>Florham Park, New Jersey 07932<br>Matthew I. Gennaro, Esq. matthew.gennaro@clydeco.us |

| | |
|---|---|
| Attorneys for Defendant, AIG Specialty Insurance Company, American Home Assurance Company, Illinois National Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa. | Herold & Sager<br>550 Second Street, Suite 200<br>Encinitas, CA 92024<br>Andrew D. Herold, Esq. aherold@heroldsagerlaw.com<br>Joshua A. Zlotlow, Esq. jzlotlow@heroldsagerlaw.com<br><br>Hinkhouse Williams Walsh LLP<br>180 N. Stetson Ave., Suite 3400<br>Chicago, IL 60601<br>Phillip K. Beth, Esq. pbeth@hww-law.com |
| Attorneys for Defendant, Allianz Underwriters Insurance Company | Sheppard, Mullin, Richter & Hampton LLP<br>501 W. Broadway, 19th Floor<br>San Diego, CA 92101<br>R. Randal Crispen, Esq. rcrispen@sheppardmullin.com<br>Marc J. Feldman, Esq. mfeldman@sheppardmullin.com |
| Attorneys for Defendants Steadfast Insurance Co. and American Guarantee and Liability Insurance Co. | Selman Breitman LLP<br>11766 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90025<br>Sheryl W. Leichenger, Esq. sleichenger@selmanlaw.com<br>Elisabeth M. D'Agostino, Esq. edagostino@selmanlaw.com<br><br>Skarzynski Marick & Black LLP<br>353 North Clark Street, Suite 3650<br>Chicago, IL 60654<br>Karen M. Dixon, Esq. kdixon@skarzynski.com |
| Attorneys for Defendant, Arrowood Indemnity Company | Musick, Peeler & Garrett LLP<br>624 South Grand Avenue, Suite 2000 Los Angeles, CA 90017-3383<br>T: (213) 629-7600<br>David A. Tartaglio, Esq. d.tartaglio@mpglaw.com<br>Steven T. Adams, Esq. s.adams@mpglaw.com |
| Attorneys for Defendant, Aspen Specialty Insurance Company | Clausen Miller, P.C.<br>17901 Von Karman Avenue, Suite 650 |

| | |
|---|---|
| | Irvine, CA 92614<br>Alec M. Barinholtz, Esq. abarinholtz@clausen.com<br><br>Clausen Miller, P.C.<br>10 S. LaSalle Street<br>Chicago, IL 60603<br>Amy Rich Paulus, Esq. apaulus@clausen.com |
| Attorneys for Defendant, Bedivereinsurance Company, Employers' Fire Insurance Company | Duplicki Keller LLP<br>290 B Street, Suite 200<br>Santa Rosa, CA 95401<br>Jeffrey E. Duplicki, Esq. jduplicki@duplickikeller.com<br>George J. Keller, Esq. gkeller@duplickikeller.com |
| Attorneys for Defendant, Columbia Casualty Company, The Continental Insurance Company, National Fire Insurance Company of Hartford | Elenius Frost & Walsh<br>555 12th Street, Suite 600<br>Oakland, CA 94607<br>Brian W. Walsh, Esq. brian.walsh@cna.com<br>Edward J. Tafe, Esq. edward.tafe@cna.com |
| Attorneys for Defendant, Evanston Insurance Company as Successor by Merger with Associated International Insurance Company | Traub Lieberman Straus & Shrewsberry, LLP<br>626 Wilshire Blvd., Suite 800<br>Los Angeles, CA 90017<br>Kevin P. McNamara, Esq. kmcnamara@traublieberman.com<br>Neal K. Kojima, Esq. nkojima@traublieberman.com |
| Attorneys for Defendants, First Specialty Insurance Corp. and Westport Insurance Corporation | Lewis, Brisbois, Bisgaard & Smith, LLP<br>633 West 5th Street, Suite 4000<br>Los Angeles, CA 90071<br>Michael R. Velladao, Esq. velladao@lbbslaw.com<br>Bruce S. Bolger, Esq. bolger@lbbslaw.com |
| Attorneys for Defendants, First Specialty Insurance Corp. and Westport Insurance Corporation | Bates Carey, LLP<br>191 N. Wacker, Suite 2400<br>Chicago, IL 60606<br>Adam H. Fleischer, Esq. afleischer@batescarey.com<br>Michael H. Passman, Esq. mpassman@batescarey.com<br>Justin K. Seigler, Esq. jseigler@batescarey.com |

|  |  |
|---|---|
| Attorneys for Defendant, First State Insurance Company, New England Reinsurance Corporation, Twin City Fire Insurance Company | Steptoe & Johnson LLP<br>633 W. Fifth Street, Suite 1900<br>Los Angeles, California 90071<br>Jennifer B. Bonneville, Esq. jbonneville@steptoe.com |
| Attorneys for Defendant, TIG Insurance Company | Murphy, Pearson, Bradley & Feeney<br>550 S. Hope Street, Suite 650<br>Los Angeles, CA 90071<br>James A. Murphy, Esq. jmurphy@mpbf.com<br>Jeff C. Hsu, Esq. jhsu@mpbf.com<br><br>Kennedys CMK LLP<br>100 North Riverside Plaza<br>21st Floor Chicago, IL 60606<br>Matthew Walsh, Esq. matt.walsh@kennedyscmk.com<br><br>Kennedys CMK LLP<br>120 Mountain View Boulevard<br>Post Office Box 650<br>Basking Ridge, New Jersey 07920<br>Christopher R. Carroll, Esq.<br>christopher.carroll@kennedyscmk.com<br>Heather E. Simpson, Esq.<br>heather.simpson@kennedyscmk.com<br>Joshua S. Wirtshafter, Esq.<br>joshua.wirtshafter@kennedyscmk.com |
| Attorneys for Defendant, Transport Insurance Company | Duane Morris LLP<br>One Market Plaza<br>Spear Tower, Suite 2200<br>San Francisco, CA 94105-1127<br>Ray L. Wong, Esq. rlwong@duanemorris.com<br>Amanda Graham, Esq. agraham@duanemorris.com |

**<u>Exhibit B</u>**

**Administration Order**

# Administration order

### IN THE MATTER OF THE INSOLVENCY ACT 1986

**Rule 3.13, IR 2016**

(a) This order is prepared for a company incorporated within England and Wales. If the company is incorporated outside the UK or is an unregistered company refer to rule 1.6 for identification requirements. (Rules 3.13(1) and 1.6.)

(aa) The introductory paragraph is not required but is included for convenience of the intended recipients and may be considered immaterial but permitted. (Rule 1.9.)

(b) Insert name and title of the judge making the order. (Rule 3.13(1)(b).)

(bb) Insert date of the administration order and, if the court so orders, the time. (Rule 3.13(1)(j).) Including the date of the order at this position in the document may be considered more convenient for the intended recipients and as such permitted under Rule 1.8(2).

(c) Insert name of applicant.

(cc) Insert status of applicant. Insert applicant's address for service. Rule 3.13 does not require the identity of the applicant and their locus to make the application to be stated but to do so may be considered convenient for the intended recipient. (Rules 3.13(1)(c) and 1.8(2).)

(d) Insert details of any other parties (including the company) appearing and by whom represented. (Rule 13.13(1)(d).)

(e) Insert full name(s) of administrator[s]. If a single administrator is appointed delete as applicable. (Rule 3.13(1)(f).)

(f) This paragraph is required where more than one administrator is appointed and should be amended as applicable (Rule 3.13(2) and paragraph 100(2) Schedule B1.)

(g) Insert details of any other orders or provisions made by the court. (Rule 3.13(1)(k).) Sub-rule 3.13(1)(k) requirements are listed here ahead of sub-rule 3.13(1)(h) and (i) as it may be considered more convenient for the recipient to have details of the court's orders grouped. If the court makes an order under sub-paragraph (d) or (f) of paragraph 13(1) of Schedule B1 insert details of directions given by the court as to the persons to whom and how notice of the order is to be delivered.(Rule 3.15(3).)

(h) Insert whether the EU Regulation applies.

(hh) If the EU Regulation does apply identify whether the proceedings are main, secondary or territorial proceedings. (Rules 3.13(1)(h), (i) and 1.2.)

(i) Insert additional requirements of rule 3.14 in the case of an application under paragraph 37 or 38 to Schedule B1 (i.e. applications where the company is in liquidation.) (Rule 3.14.)

| | |
|---|---|
| IN THE MATTER OF<br><br>CX REINSURANCE COMPANY LIMITED. | (a) Company registered number<br>01086556    CR-2020-003307 |
| In the High Court of Justice<br>Business and Property Courts of England and Wales<br>Insolvency and Companies List (ChD) | Court case number<br>CR-2020-003307 |

(aa) **This order is made in accordance with the requirements of rule 3.13 of the Insolvency (England and Wales) Rules 2016 (IR 2016) and Schedule B1 of the Insolvency Act 1986 (respectively Schedule B1 and IA 1986.)  References in this order to rules are, unless expressly provided otherwise, references to the rules of the IR 2016.**

**1**. This administration order is made by (b) ICC Judge Mullen on (bb) 17 August 2020 at 10:58am

**2**. The application for an administration order was made by (c) William John Bower, Simon Lees-Buckley Byrne, Gilles Marie Jacques Erulin, Paul Andrew Jardine, Marvin David Mohn and David Andrew Vaughan whose address for service is: (cc) c/o Stevens & Bolton LLP, Wey House, Farnham Road, Guildford, Surrey, GU1 4YD (Ref: DJS.LAT.CX.0001.2), represented by Adam Goodison of Counsel.

**3** The Court ORDERS that:

- During the period for which this order is in force the affairs, business and property of the company is to be managed by the administrators.

- (e) Richard Barker and Simon Edel of Ernst & Young LLP, (together, the Administrators) are appointed administrators of the company.

- (f) For the purposes of paragraph 100 (2) to Schedule B1 the Administrators may exercise any of the powers conferred on them by the IA 1986 jointly or individually.

  (g) The applicants' costs of the application be paid as an expense of the administration.

**4** (h) The Court is satisfied that the EU Regulation does not apply.

**<u>Exhibit C</u>**

**Corporate Ownership Statement**

Brad Eric Scheler
Gary L. Kaplan
Andrew M. Minear
Sari J. Rosenfeld
FRIED, FRANK, HARRIS, SHRIVER
& JACOBSON LLP
One New York Plaza
New York, New York 10004
Telephone: (212) 859-8000
Facsimile: (212) 859-4000

*Attorneys for Richard Barker and Simon Edel as*
*Foreign Representatives of CX Reinsurance*
*Company Limited (in Administration)*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
----------------------------------------------------------------  x
                                                                  :
In re:                                                            :   Chapter 15
                                                                  :
CX REINSURANCE COMPANY LIMITED (in                                :   Case No. 20-(          )
Administration)                                                   :
                                                                  :
          Debtor in a Foreign Proceeding                          :
                                                                  :
----------------------------------------------------------------  x
```

**CORPORATE OWNERSHIP STATEMENT PURSUANT TO FEDERAL RULES OF**
**BANKRUPTCY PROCEDURE 1007(A)(4) AND 7007.1**

Richard Barker and Simon Edel, in their capacity as foreign representatives and joint

administrators (the "**Foreign Representatives**" or the "**Administrators**") of CX Reinsurance

Company Limited (in Administration) (the "**Company**"), as debtor in administration under

Schedule B1 of the Insolvency Act of 1986 of England and Wales (the "**Insolvency Act**" and such

proceeding together with any ancillary, related or subsequent proceeding in England and Wales,

the "**UK Proceeding**"), pursuant to an order by the High Court of Justice, the Business and

Property Courts of England and Wales (the "**English Court**") dated August 17, 2020 (and any

amendments thereto, the "**Administration Order**"), by and through their undersigned counsel,

Fried, Frank, Harris, Shriver & Jacobson LLP, respectfully submit this Corporate Ownership Statement pursuant to rules 1007(a)(4) and 7007.1 of the Federal Rules of Bankruptcy Procedure and state that the following corporations directly or indirectly own 10% or more of any class of the Company's equity interests, as set forth below:

| Entity | Equity Ownership |
|---|---|
| Tawa Associates Limited | CX Reinsurance Company Limited (in Administration) (100%) |

*[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]*

2

Dated: September 14, 2020
      New York, New York


Respectfully submitted,

FRIED, FRANK, HARRIS, SHRIVER
   & JACOBSON LLP

/s/ Gary L. Kaplan
Gary L. Kaplan
Brad Eric Scheler
Andrew M. Minear
Sari J. Rosenfeld
One New York Plaza
New York, New York  10004
Telephone:    (212) 859-8000
Facsimile:    (212) 859-4000

*Attorneys for Richard Barker and Simon
Edel as Foreign Representatives of CX
Reinsurance Company Limited*  (in
Administration)

**VERIFICATION**

Pursuant to 28 U.S.C. § 1746, Richard Barker declares as follows:

I am the foreign representative of CX Reinsurance Company Limited (in Administration). I have full authority to verify the foregoing chapter 15 petition for recognition of foreign main proceeding, including each of the attachments and appendices thereto, and I am informed and believe the statements contained therein are true and accurate to the best of my knowledge, information, and belief.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 14 day of September, 2020

_____
Richard Barker
Joint Administrator
CX Reinsurance Company Limited (in
  Administration)