**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------------x

| | : | |
|---|---|---|
| In re: | : | Chapter 15 |
| | : | |
| CX REINSURANCE COMPANY LIMITED (in Administration) | : | Case No. 20-12156 (MG) |
| | : | |
| Debtor in a Foreign Proceeding. | : | |
| | : | **Ref. Docket No. 7** |

-----------------------------------------------------------------------x

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK     )
                           ) ss.:
COUNTY OF NEW YORK  )

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1.  I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On September 16, 2020, I caused to be served the "Rule 2002 Notice of Filing and Hearing on Petition for Recognition of a Foreign Proceeding and Related Relief," [Related to Docket No. 7] annexed hereto as <u>Exhibit A</u>, by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Panagiota Manatakis*
Panagiota Manatakis

Sworn to before me this
16th day of September, 2020
*/s/ Diane M. Streany*
_____
Notary Public, State of New York
No. 01ST5003825
Qualified in Westchester County
Commission Expires November 2, 2022

**EXHIBIT A**

Brad Eric Scheler
Gary L. Kaplan
Andrew M. Minear
Sari J. Rosenfeld
FRIED, FRANK, HARRIS, SHRIVER
& JACOBSON LLP
One New York Plaza
New York, New York  10004
Telephone: (212) 859-8000
Facsimile: (212) 859-4000

*Attorneys for Richard Barker and Simon Edel as*
*Foreign Representatives of CX Reinsurance*
*Company Limited (in Administration)*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------- x
                                                   :

*In re:*                                         :     Chapter 15
                                                  :

CX REINSURANCE COMPANY LIMITED (in    :     Case No. 20-12156 (MG)
Administration)                                   :
                                                  :

              Debtor in a Foreign Proceeding          :

------------------------------------------------------------- x

**RULE 2002 NOTICE OF FILING AND HEARING ON PETITION FOR RECOGNITION**
**OF A FOREIGN PROCEEDING AND RELATED RELIEF**

      **PLEASE TAKE NOTICE** that on September 14, 2020, Richard Barker and Simon Edel, the foreign representatives (the "**Foreign Representatives**") in the above-captioned chapter 15 case (this "**Chapter 15 Case**") in respect of CX Reinsurance Company Limited (in Administration) (the "**Company**") and its administration proceeding (the "**UK Proceeding**"), under Schedule B1 of the Insolvency Act 1986 of England and Wales before the High Court of Justice, Business and Property Courts of England and Wales, filed (i) a petition for recognition of the UK Proceeding (the "**Petition**") under chapter 15 of title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq*. (the "**Bankruptcy Code**") and (ii) the *Verified Petition for Recognition of Foreign Main Proceeding and Granting Related Relief* (the "**Chapter 15 Petition**") with accompanying documentation with the United States Bankruptcy Court for the Southern District of New York (the "**Court**") seeking entry of an order (a) recognizing the UK Proceeding as a "foreign main proceeding" and (b) granting related relief. A copy of the Chapter 15 Petition is attached hereto as **Appendix 1.** The proposed order granting recognition of the UK Proceeding and other related relief is attached to the Chapter 15 Petition as **Exhibit A.**

PLEASE TAKE FURTHER NOTICE that the Court has scheduled a hearing before the Honorable Martin Glenn on **October 8, 2020 at 10:00 a.m. (prevailing Eastern time)**, to consider approval of the Chapter 15 Petition and granting of the relief requested in the Chapter 15 Petition (the "**Recognition Hearing**").

PLEASE TAKE FURTHER NOTICE that the Recognition Hearing will be conducted telephonically in accordance with General Order M-543 dated March 20, 2020 (Morris, C.J.). Any parties wishing to participate must do so telephonically by making arrangements through CourtSolutions LLC (www.court-solutions.com), for which registration instructions are attached to General Order M-543.

PLEASE TAKE FURTHER NOTICE that General Order M-543 and other temporary procedures this Court has implemented in connection with the COVID-19 pandemic (including procedures for electronic filing for *pro se* parties) can be found by visiting http://www.nysb.uscourts.gov and clicking "Coronavirus COVID-19 Protocol".

PLEASE TAKE FURTHER NOTICE that the Court may order the scheduling of a case management conference to consider the efficient administration of this Chapter 15 Case.

PLEASE TAKE FURTHER NOTICE that any response or objection to the Chapter 15 Petition must be filed in accordance with the Bankruptcy Code, the Local Rules of the United States Bankruptcy Court for the Southern District of New York, and the Federal Rules of Bankruptcy Procedure, in a writing that sets forth the bases therefor with specificity and the nature and extent of the respondent's claims against the Company. Such response or objection must be (a) filed electronically with the Court on the Court's electronic case filing system in accordance with and except as provided in General Order M-399 and the Court's Procedures for the Filing, Signing and Verification of Documents by Electronic Means (copies of each of which may be viewed on the Court's website at http://www.nysb.uscourts.gov); (b) served upon (i) Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Attn: Gary L. Kaplan and Andrew M. Minear), (ii) all other parties that request notice in the Chapter 15 Case prior to the date of such service, and (iii) any other parties that the Court may direct, in each case so as to be actually received by each of them no later than **4:00 p.m. (prevailing Eastern time) on October 1, 2020**; and (c) a courtesy copy must be served by email upon the Court's Chambers' email address at mg.chambers@nysb.uscourts.gov. All parties in interest opposed and wishing to object to the Chapter 15 Petition or the request for relief contained therein must appear at the Recognition Hearing at the time and place set forth above. If no response or objection is timely filed and served as provided above, the Court may grant the relief requested by the Foreign Representatives without further notice or hearing.

PLEASE TAKE FURTHER NOTICE that the Recognition Hearing may be adjourned from time to time without further notice other than a motion on the docket in this Chapter 15 Case or an announcement in open court of the adjourned date or dates of any further adjourned hearing.

PLEASE TAKE FURTHER NOTICE that copies of the Petition and certain other pleadings filed contemporaneously therewith are available by accessing the Court's Electronic Case Filing System, which can be accessed from the Court's website at https://ecf.nysb.uscourts.gov (a PACER login and password are required to retrieve a document),

which interested parties should regularly monitor for such information, updates, and notices of important events.

**<u>Appendix 1</u>**

Chapter 15 Petition

Brad Eric Scheler
Gary L. Kaplan
Andrew M. Minear
Sari J. Rosenfeld
FRIED, FRANK, HARRIS, SHRIVER
& JACOBSON LLP
One New York Plaza
New York, New York 10004
Telephone: (212) 859-8000
Facsimile: (212) 859-4000

*Attorneys for Richard Barker and Simon Edel as*
*Foreign Representatives of CX Reinsurance*
*Company Limited (in Administration)*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------- x
                                               :
In re:                                         :    Chapter 15
                                               :
CX REINSURANCE COMPANY LIMITED (in             :    Case No. 20-12156 (__)
Administration)                                :
                                               :
            Debtor in a Foreign Proceeding     :
                                               :
-------------------------------------------------------------- x
```

## <u>VERIFIED PETITION FOR RECOGNITION OF FOREIGN</u><br><u>MAIN PROCEEDING AND RELATED RELIEF</u>

Richard Barker and Simon Edel, in their capacity as foreign representatives and joint administrators (the "**Foreign Representatives**" or the "**Administrators**") of CX Reinsurance Company Limited (in Administration) (the "**Company**"), as debtor in administration under Schedule B1 of the Insolvency Act of 1986 of England and Wales (the "**Insolvency Act**" and such proceeding together with any ancillary, related or subsequent proceeding in England and Wales, the "**UK Proceeding**"), pursuant to an order by the High Court of Justice, the Business and

Property Courts of England and Wales (the "**English Court**") dated August 17, 2020 (and any amendments thereto, the "**Administration Order**"), by and through their undersigned counsel, Fried, Frank, Harris, Shriver & Jacobson LLP, respectfully submit this *Verified Petition for Recognition of Foreign Main Proceeding and Related Relief* (the "**Verified Petition**" and together with the Official Form 401 Petition filed contemporaneously herewith, the "**Chapter 15 Petition**") seeking the entry of an order substantially in the form of **Exhibit A**: (i) recognizing the UK Proceeding as a "foreign main proceeding" under sections 1515 and 1517 of title 11 of the of the United States Code, 11 U.S.C. §§ 101, *et seq.* (as amended, the "**Bankruptcy Code**"); (ii) recognizing the Administrators as the Foreign Representatives, jointly and individually, of the Company in connection with the UK Proceeding; (iii) giving full force in the United States to the Administration Order, including any extensions or amendments thereof authorized by the English Court; (iv) granting related relief upon recognition of the UK Proceeding as a foreign main proceeding pursuant to section 1520 of the Bankruptcy Code; (v) granting such other relief as this Court may find just and proper and (vi) otherwise granting comity to and giving full force and effect to the UK Proceeding.

In support of the Chapter 15 Petition, the Foreign Representatives have filed concurrently herewith (a) *Memorandum of Law in Support of the Petition for Recognition of Foreign Main Proceeding and Related Relief* (the "**Memorandum of Law**"), (b) the *Declaration of Richard Barker as Foreign Representative of CX Reinsurance Company Limited in Support of Its Verified Petition for Recognition of Foreign Main Proceeding and Granted Certain Related Relief* (the "**Barker Declaration**"), and (c) the *Declaration of Ashley Jacob Katz in Support of the Petition for Recognition of Foreign Main Proceeding and Certain Related Relief* (the "**Katz Declaration**"),

which are incorporated herein by reference, and the Foreign Representatives respectfully state as follows:

## BACKGROUND[1]

1.     The Company was incorporated in England and Wales on December 13, 1972, under the name Continental Casualty Company Limited and was authorized as an insurance company by the United Kingdom's Department of Trade & Industry on November 10, 1976. The Company's registered office is located at 1 More London Place, London, SE1 2AF and its administrative headquarters and principal place of business is at 1 Royal Exchange Avenue, London EC3V 3LT.

2.     The Company is authorized and regulated in England and Wales by the Prudential Regulation Authority ("**PRA**") and the Financial Conduct Authority ("**FCA**").

*Insurance Business*

3.     Prior to 2001, the Company underwrote an insurance and reinsurance portfolio including international property and casualty, business and professional liability, medical malpractice risks, errors and omissions risks, and directors and officer's risks.

4.     In August 2001, the Company ceased writing new business and since then has been in solvent runoff. While in runoff, the Company has been managing the Company's existing insurance and reinsurance policies, including settling creditor claims and collecting reinsurance recoveries due from reinsurers.

*Financial Position of the Company*

5.     Since entering into runoff in 2001, the Company has reduced its liabilities through pro-active claims management from approximately $2.2 billion to approximately $39 million as

---

[1] The Barker Declaration includes a more detailed discussion of the Company's background.

of December 31, 2019 (in both cases, on a gross, undiscounted basis). Approximately half of the Company's remaining liabilities relate to the direct insurance business, and the other half relate to the reinsurance business.

6.      The Company's principal assets in the United States include investment assets in the amount of $35m held in accounts with State Street Bank (the "**Investment Assets**") and residual interests in two trusts established for the benefit of the Company's direct and reinsurance creditors (the "**Trust Assets**"). The Trust Assets include a surplus lines trust and a reinsurance trust, each of which are also held with State Street Bank and are regulated by the New York State Department of Financial Services (the "**New York Regulator**"). The Foreign Representatives have already engaged in preliminary discussions with, and are working cooperatively with the New York State Department of Financial Services regarding the UK Proceeding and this chapter 15 case (this "**Chapter 15 Case**").

7.      As a regulated insurance business in England and Wales, the Company is subject to certain capital requirements pursuant to EU Solvency II Directive (2009/138/EC) ("**Solvency II**"), including a solvency capital requirement ("**Solvency Requirement**"). To be compliant with its Solvency Requirement, the Company would need sufficient assets to have a 99.5% probability of satisfying all of its creditor's claims. Although the Company has reduced its liabilities and received an equity infusion from its sole shareholder, the Company has been unable to meet its Solvency Requirement since Solvency II first came into effect in January 2016. Given the current reduced size of the Company's balance sheet, the Company could not conclude runoff unless it were to materially reduce its current expenses, or, in the alternative, enter into an English scheme of arrangement or an insolvency proceeding. As a result, the PRA requested the Company put together a plan to do so.

4

*Events Leading to Administration*

8.      In an effort to end runoff, the Company's board of directors (the "**Board**") considered several alternative strategies, and determined that a solvent scheme of arrangement would be in the best interests of all the Company's stakeholders including reinsurance creditors because it would address actual and anticipated Solvency II capital breaches and end runoff on a solvent basis. In October 2019, the Company began preparations for a solvent scheme of arrangement and submitted the proposed solvent scheme of arrangement documentation to the PRA for review on May 1, 2020.

9.      Following a series of ongoing discussions with the PRA, the Board reviewed and re-assessed the risks arising out of certain litigation and determined to delay the solvent scheme of arrangement. In particular, the Board was concerned about the Company's involvement in protracted lead paint litigation in the United States, which related to the Company seeking to rescind numerous policies issued to Baltimore landlords based on alleged policyholder misrepresentations at the time of underwriting (collectively, the "**Lead Paint Litigation**"). Resolution of the Lead Paint Litigation remains uncertain including its duration and economic impact.

10.     Uncertainty surrounding the Lead Paint Litigation was one of several risks that ultimately led the Board to delay the launch of the solvent scheme of arrangement and consider other alternatives. The Board also considered risks associated with potential deterioration of the Company's investments, cost of undertaking the solvent scheme of arrangement and uncertainty surrounding the other liabilities of the Company.

11.     The Company's liabilities currently exceed its assets by approximately $4.887 million, and therefore, it cannot pay its debts as they come due. The Company has now ceased all

5

payments to unsecured insurance and reinsurance creditors to mitigate the risk of making preferential payments in contravention of the priority waterfall applicable in the UK Proceeding.

***Commencement of Administration***

12.     In recent months, the Board decided that it would not be appropriate to proceed with the Solvent Scheme, and that instead, an administration under the laws of England and Wales would provide the best outcome for the Company's creditors as a whole,  in circumstances where the Company is unable to pay its debts as they fall due. As a result, the Company has now ceased all payments to unsecured insurance and reinsurance creditors to mitigate the risk of making preferential payments in contravention of the priority waterfall applicable in the UK Proceeding. Furthermore, the Board determined that until the Lead Paint Litigation is resolved, no plan to wind up the Company could be successful. As such, the Company needs "breathing room" to resolve large uncertainties on its balance sheet, which is facilitated by placing the Company in Administration.

13.     On August 17, 2020, by virtue of the Administration Order, the Company entered into the UK Proceeding under the Insolvency Act. Richard Barker, an associate partner, and Simon Edel, a partner, at Ernst & Young LLP, were appointed as Administrators and pursuant to that authority and the authority granted under the Insolvency Act, they are the Company's Foreign Representatives. A true and correct copy of the Administration Order is attached to the Barker Declaration as **Exhibit A**.

14.     In the UK Proceeding, a statutory moratorium broadly akin to the Bankruptcy Code's automatic stay came into effect. The effect of the moratorium is to provide the Administrators with "breathing room" as described above to formulate proposals with respect to

the Company, its creditors, and its assets without the Company being subject to new or continuing litigation or claims in England and Wales.

15.     However, the UK Proceeding and therefore the moratorium does not have extra-territorial effect in a foreign country. As discussed above, the Company's Trust Assets and Investment Assets are located in the United States. In addition, many of the Company's creditors, including the plaintiffs in the Lead Paint Litigation, are located in the United States. The Barker Declaration includes additional details regarding the Lead Paint Litigation. A complete list of the active litigation cases to which the Company is a party is annexed as **Schedule B** to the petition.

*Commencement of Chapter 15 Case*

16.     The Foreign Representatives commenced this Chapter 15 Case to seek recognition of the UK Proceeding in order to preserve the Company's Trust Assets and Investment Assets, to give effect to the Company's UK Proceeding in the United States, and to ensure an orderly and consistent management of the Company's affairs by the Foreign Representatives in England and Wales and in the United States.

17.     The Company requires the protections afforded to foreign debtors under chapter 15 of the Bankruptcy Code and, more specifically, recognition and relief under sections 1520 and 1521 of the Bankruptcy Code in order to ensure orderly and consistent administration of the Company's affairs by the Foreign Representatives in the United States and England and Wales. Without recognition, parties may continue to take action against the Company in the United States despite the moratorium imposed in the UK Proceeding. Continuation of litigation and enforcement actions against the Company in the United States will impair the ability of the Foreign Representatives to conduct an orderly proceeding and deplete the Company's limited resources and the Company's assets located in the United States in defending such actions,

including the Company's Trust Assets and bank accounts. The Foreign Representatives seek "breathing room" for the Company through recognition of the UK Proceeding while the Foreign Representatives determine the next steps for the Company, which may include a scheme of arrangement. The Foreign Representatives may seek enforcement or recognition of such scheme at the appropriate time.

## JURISDICTION AND VENUE

18.     This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the Amended Standing Order of Reference from the United States District Court for the Southern District of New York dated as of January 31, 2012. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(P).

19.     This Chapter 15 Case has been commenced properly pursuant to section 1504 of the Bankruptcy Code by the filing of the Chapter 15 Petition for recognition of the UK Proceeding pursuant to section 1515 of the Bankruptcy Code.

20.     Venue is proper in this district pursuant to 28 U.S.C. § 1410(1), which provides that venue is proper in a district in which the debtor's principal assets in the United States are located. The Company's principal assets in the United States are the Trust Assets and Investment Assets held in New York County, within this district.

21.     The statutory predicates for the relief requested herein are sections 1515, 1517, 1520, and 1521 of the Bankruptcy Code.

## RELIEF SOUGHT

22.     The Foreign Representatives seek entry of an order of this Court, substantially in the form attached hereto as **Exhibit A**, granting the following relief:

   a.   recognition of the UK Proceeding as a "foreign main proceeding," as defined in section 1502(4) of the Bankruptcy Code, and in accordance with section 1517 of the Bankruptcy Code;

    b.   recognition of the Administrators as "foreign representatives" of the Company within the meaning of section 101(24) of the Bankruptcy Code and for all purposes, under chapter 15 of the Bankruptcy Code;

    c.   all relief afforded to a foreign main proceeding automatically upon recognition, including the "automatic stay" under section 362 of the Bankruptcy Code, as of right under section 1520(a) of the Bankruptcy Code, or, if not as of right, then as additional relief to the extent authorized by section 1521 of the Bankruptcy Code; and

    d.   such other relief as this Court may consider just and proper.

23.      The Foreign Representatives also seek additional relief under section 1521 of the Bankruptcy Code, and, if and as necessary, Federal Rule of Civil Procedure 65, as made applicable through Rule 7065 of the Federal Rule of Bankruptcy Procedure (the "**Bankruptcy Rules**"), including, without limitation:

    a.   providing for the Foreign Representatives to examine witnesses, take evidence, and deliver information concerning the Company's assets, affairs, rights, obligations, or liabilities under section 1520(a) of the Bankruptcy Code; and

    b.   entrusting the administration or realization of all or part of the Company's assets within the territorial jurisdiction of the United States to the Foreign Representatives under section 1520(a) of the Bankruptcy Code.

24.      In order to facilitate an efficient administration and for purposes of judicial efficiency, the Foreign Representatives also seek authorization to modify or lift the automatic stay with respect to a specific litigation matter in the United States, with the agreement of the counterparty to such litigation and without further order of the Court, by providing a notice to all parties in such litigation and filing such notice on the docket.

25.      The Foreign Representatives reserve the right to request other, additional further relief or assistance as may be just and appropriate by further application.

## **BASIS FOR RELIEF**

*Recognition of UK Proceeding*

26.     For the reasons more fully discussed in the Memorandum of Law filed contemporaneously herewith, the UK Proceeding is entitled to recognition under section 1517 of the Bankruptcy Code because:

a.  the UK Proceeding is a "foreign proceeding" within the meaning of section 101(23) of the Bankruptcy Code because the proceeding was commenced in England and Wales under the Insolvency Act and is now subject to the jurisdiction of the English Court, the UK Proceeding is a collective proceeding because the Administrators must perform their functions in the interests of all of the Company's creditors as a whole, and because the Company's assets and business affairs are supervised by the English Court during the term of the UK Proceeding;

b.  the UK Proceeding is a "foreign main proceeding" within the meaning of sections 1502(4) and 1517(b)(1) of the Bankruptcy Code, as the UK Proceeding is being carried out in England and Wales, which is where the Company has its center of main interests including its registered office, headquarters and principal place of business;[2]

c.  The Administrators are each a "person" and are "foreign representatives" within the meaning of sections 101(41) and 101(24) of the Bankruptcy Code based on the authority of the Administration Order and the Insolvency Act; and

d.  the Chapter 15 Petition meets the requirements of section 1504, 1509, and 1515 of the Bankruptcy Code because it was accompanied by all fees, documents, and other information required by the Bankruptcy Code and Bankruptcy Rules, including:

    i.  a certified copy of the Administration Order;

    ii.  lists pursuant to Bankruptcy Rule 1007(a)(4)(B) containing (i) the names and addresses of all persons or bodies authorized to administer foreign proceedings of the Company, (ii) all entities against whom provisional relief is being sought under section 1519 of the Bankruptcy Code, and (iii) all parties to litigation pending in the US to which the Company is a party as of the date of the Chapter 15 Petition; and

    iii.  a corporate ownership statement containing the information described in Bankruptcy Rule 7007.1 and a statement identifying all foreign proceedings with respect to the Company that are known to the Foreign Representatives.

---

[2]  Section 1516(c) of the Bankruptcy Code provides that, in the absence of evidence to the contrary, a debtor's registered office is presumed to be the center of the debtor's main interests.

27.     Granting recognition of the UK Proceeding will promote the United States' public policy of respecting foreign insolvency proceedings as articulated in sections 1501(a) and 1508 of the Bankruptcy Code and will further facilitate cooperation between courts in cross-border insolvency matters as mandated by section 1525(a) of the Bankruptcy Code. Further, recognition of the UK Proceeding would not be manifestly contrary to the public policy of the United States in contravention of section 1506 of the Bankruptcy Code. Thus, the conditions for recognition of the UK Proceeding as a "foreign main proceeding" set forth in sections 1515 and 1517 of the Bankruptcy Code have been satisfied.

## NOTICE AND HEARING

28.     Contemporaneously herewith, the Foreign Representatives have filed their *Ex Parte Motion of Foreign Representatives for Order Scheduling Hearing and Specifying the Form and Manner of Service of Notice* (the "**Scheduling Motion**"). In accordance with the Scheduling Motion, notice of this Chapter 15 Petition has been provided by first class mail to: (a) all persons or bodies authorized to administer foreign proceedings of the Company; (b) counsel to the litigation claimants listed on **Schedule B** of the petition; (c) all known creditors of the Company in the United States pursuant to Rule 2002 of the Bankruptcy Rules (d) the Office of the U.S. Trustee; (e) the New York State Department of Financial Services; and (f) all other parties that this Court may direct.

29.     By such notice, all parties in interest in the United States will be advised of the commencement of the Chapter 15 Case, the relief requested by the Chapter 15 Petition, the central documents filed with the Court respecting the Chapter 15 Case, as well as the date, place and time of the hearing to consider the Chapter 15 Petition and the date, time and manner for filing and serving a response or motion respecting the Chapter 15 Petition and the relief requested therein,

in accordance with the Bankruptcy Rules and the Local Rules of Bankruptcy Procedure for the Southern District of New York.

30.    Pursuant to the Scheduling Motion, the Foreign Representatives also request that this Court set the date for the hearing on recognition and to consider the proposed order at the earliest possible time, consistent with Bankruptcy Rule 2002(q)(1).

## **CONCLUSION**

WHEREFORE, the Foreign Representatives respectfully request that this Court grant this Chapter 15 Petition and enter an order in the form attached hereto as **Exhibit A** (i) recognizing the UK Proceeding as a "foreign main proceeding," (ii) recognizing the Administrators as the Foreign Representatives, jointly and individually, of the Company in connection with the UK Proceeding; (iii) giving full force in the United States to the Administration Order including any extensions or amendments thereof authorized by the English Court; (iv) granting related relief upon recognition of the UK Proceeding as a foreign main proceeding pursuant to section 1520 of the Bankruptcy Code (v) granting such other relief as this Court may find just and proper and (vi) otherwise granting comity to and giving full force to the UK Proceeding.

Dated: New York, New York
       September 14, 2020

FRIED, FRANK, HARRIS, SHRIVER
   & JACOBSON LLP

/s/ Gary L. Kaplan
Gary L. Kaplan
Brad Eric Scheler
Andrew M. Minear
Sari J. Rosenfeld
One New York Plaza
New York, New York  10004
Telephone:      (212) 859-8000
Facsimile:       (212) 859-4000

*Attorneys for Richard Barker and Simon
Edel as Foreign Representatives of CX
Reinsurance Company Limited (in
Administration)*

**VERIFICATION**

Pursuant to 28 U.S.C. § 1746, Richard Barker declares as follows:

I am a foreign representative of CX Reinsurance Company Limited (in Administration). I have full authority to verify the foregoing *Verified Petition for Recognition of Foreign Main Proceeding and Related Relief*, including each of the attachments and appendices thereto (the "**Chapter 15 Petition**"). I have read the foregoing Chapter 15 Petition, and am informed and do believe that the allegations contained therein are true and accurate to the best of my knowledge, information, and belief.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 14 day of September, 2020

_____
Richard Barker
Joint Administrator
CX Reinsurance Company Limited (in Administration)

**<u>Exhibit A</u>**

**Proposed Order**

Brad Eric Scheler
Gary L. Kaplan
Andrew M. Minear
Sari J. Rosenfeld
FRIED, FRANK, HARRIS, SHRIVER
& JACOBSON LLP
One New York Plaza
New York, New York 10004
Telephone: (212) 859-8000
Facsimile: (212) 859-4000

*Attorneys for Richard Barker and Simon Edel as*
*Foreign Representatives of CX Reinsurance*
*Company Limited (in Administration)*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------- x
                                                                 :
*In re:*                                                         :    Chapter 15
                                                                 :
CX REINSURANCE COMPANY LIMITED (in                               :    Case No. 20-12156 (__)
Administration)                                                  :
                                                                 :
            Debtor in a Foreign Proceeding                       :
                                                                 :
--------------------------------------------------------------- x

**ORDER GRANTING RECOGNITION OF FOREIGN MAIN PROCEEDING**
**AND RELATED RELIEF**

Richard Barker and Simon Edel, in their capacity as foreign representatives and joint

administrators (the "**Foreign Representatives**" or the "**Administrators**") of CX Reinsurance

Company Limited (in Administration) (the "**Company**"), as debtor in administration under

Schedule B1 of the Insolvency Act of 1986 of England and Wales (the "**Insolvency Act**" and such

proceeding together with any ancillary, related or subsequent proceeding in England and Wales,

the "**UK Proceeding**"), pursuant to an order by the High Court of Justice, the Business and

Property Courts of England and Wales (the "**English Court**") dated August 17, 2020 (and any

amendments thereto, the "**Administration Order**"), having filed the *Verified Petition for*

*Recognition of Foreign Main Proceeding and Related Relief* (the "**Chapter 15 Petition**") commencing the above-captioned chapter 15 case (the "**Chapter 15 Case**") pursuant to chapter 15 of title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (as amended, the "**Bankruptcy Code**") seeking the entry of an order ("**Order**") (i) recognizing the UK Proceeding as a "foreign main proceeding" under sections 1515 and 1517 of the Bankruptcy Code; (ii) recognizing the Administrators as the Foreign Representatives, jointly and individually, of the Company in connection with the UK Proceeding; (iii) giving full force in the United States to the Administration Order including any extensions or amendments thereof authorized by the English Court; (iv) granting related relief upon recognition of the UK Proceeding as a foreign main proceeding pursuant to section 1520 of the Bankruptcy Code; (v) granting such other relief as this Court may find just and proper; and (vi) otherwise granting comity to and giving full force and effect to the UK Proceeding; and the Court having considered and reviewed the Chapter 15 Petition and the other pleadings and exhibits submitted by the Foreign Representatives in support of the Chapter 15 Petition (collectively the "**Supporting Papers**") and all objections or other responses filed thereto; and a hearing having been held on [●], 2020; due and timely notice of the filing of the Chapter 15 Petition having been given in accordance with this Court's order dated [●], 2020 [Docket No.[●]], approving the form of notice and manner of service thereof, which notice is deemed adequate for all purposes such that no other or further notice thereof need be given;

NOW, THEREFORE, the Court hereby finds and determines as follows:

A.    This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.

B.    This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(P).

C.    Venue is proper in this district pursuant to 28 U.S.C. § 1410.

D.    The Administrators are each a "person" as defined in section 101(41) of the Bankruptcy Code and based on the authority of the Administration Order and Insolvency

Act, they are "foreign representatives" within the meaning of section 101(24) of the Bankruptcy Code.

E.      The Chapter 15 Case was properly commenced pursuant to sections 1504 and 1515 of the Bankruptcy Code.

F.      The Chapter 15 Petition and Supporting Papers meet all of the requirements of section 1515 of the Bankruptcy Code.

G.      The UK Proceeding is a "foreign proceeding" within the meaning of section 101(23) of the Bankruptcy Code.

H.      England and Wales is the center of main interests of the Company, and, accordingly, the UK Proceeding is a "foreign main proceeding" as defined in section 1502(4) of the Bankruptcy Code, and is entitled to recognition as a foreign main proceeding pursuant to section 1517(b)(1) of the Bankruptcy Code.

I.      The relief granted herein is necessary and appropriate, in the interest of the public and international comity, consistent with the public policy of the United States, warranted pursuant to sections 1507, 1509 and 1520 of the Bankruptcy Code, and will not cause any hardship to any parties in interest that is not outweighed by the benefits of the relief granted.

J.      The Foreign Representatives and the Company, as applicable, are entitled to all of the relief available pursuant to sections 1520 and 1521(a)(4) and (5) of the Bankruptcy Code without limitation, because those protections are necessary to effectuate the purposes of chapter 15 of the Bankruptcy Code, to protect the assets of the Company and the interests of the Company's creditors.

K.      Absent the requested relief, the efforts of the Company, the English Court and the Administrators, in conducting an orderly and consistent administration of the Company's affairs may be frustrated or impaired by the actions of certain individual creditors, a result contrary to the purposes of chapter 15.

L.      The relief granted herein is necessary and appropriate, in the interests of the public and international comity, and consistent with the public policy of the United States.

ACCORDINGLY, after due deliberation and sufficient cause appearing,

**IT IS HEREBY ORDERED, ADJUDGED AND DECREED THAT:**

1.      The Chapter 15 Petition is granted and the UK Proceeding is hereby recognized as a foreign main proceeding pursuant to sections 1517(a) and 1517(b)(1) of the Bankruptcy Code.

2.      The Administrators are, jointly and individually, the foreign representatives of the Company within the meaning of section 101(24) of the Bankruptcy Code and are authorized to act

on behalf of the Company in this Chapter 15 Case. The Administration Order (and any amendments or extensions thereof as may be granted from time by the English Court) is hereby given full force and effect in the United States.

3.      The Company and the Administrators, as its Foreign Representatives, are entitled to all of the relief provided pursuant to section 1520 of the Bankruptcy Code and all provisions of section 1520 of the Bankruptcy Code apply in this Chapter 15 Case throughout the duration of this Chapter 15 Case or until otherwise ordered by this Court, including, without limitation, application of the automatic stay imposed by section 362 of the Bankruptcy Code. Such relief shall include, without limitation, a stay of all judicial and foreclosure proceedings in the United States against any member of the Company or against any of their respective assets in the United States. The Foreign Representatives are authorized to modify or lift the automatic stay with respect to a specific litigation matter in the United States, with the agreement of the counterparty to such litigation and without further order of the Court, by providing a notice to all parties to such litigation and filing such notice on the docket.

4.      The Foreign Representatives are hereby established as the representatives of the Company with full authority to administer the Company's assets and affairs in the United States.

5.      The Foreign Representatives are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order.

6.      The Foreign Representatives, the Company, and/or each of their respective successors, agents, representatives, advisors, and counsel shall be entitled to the protections contained in sections 306 and 1510 of the Bankruptcy Code.

7.      This Order is without prejudice to the Foreign Representatives requesting any additional relief, including seeking recognition and enforcement in the United States of any further orders issued by the English Court.

8.      Any objections to the Chapter 15 Petition that have not been withdrawn or resolved are hereby overruled.

9.      This Court shall retain jurisdiction with respect to the enforcement, amendment or modification of this Order.

10.     The Foreign Representatives shall serve a copy of this Order by first class mail to (a) all persons or bodies authorized to administer foreign proceedings of the Company; (b) counsel to the litigation claimants listed on **Schedule B** of the petition; (c) all known creditors of the Company in the United States pursuant to Rule 2002 of the Bankruptcy Rules (d) the Office of the U.S. Trustee; (e) the New York State Department of Financial Services; and (f) all other parties that this Court may direct.

11.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry

Dated: _____, 2020
         New York, New York

_____
THE HONORABLE [NAME]
UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| A M MARRS | ATTN CHIEF EXECUTIVE OFFICER ORANGE COUNTY (CORPORATE) 340 E COMMONWEALTH AVE FULLTERON CA 92832 |
| AAOMS NATIONAL INSURANCE COMPANY ET AL | ATTN CHIEF EXECUTIVE OFFICER 425 N MARTINGALE RD, STE 900S SUITE 900 SCHAUMBURG IL 60173 |
| ACCELERATION NATIONAL INS. CO. ET AL | ATTN CHIEF EXECUTIVE OFFICER 1366 DUBLIN RD COLUMBUS OH 43215-1093 |
| ACE NON-MARINE SYND 219 ETAL | ATTN CHRIS COELHO / CHRISTINE RUSSELL 436 WALNUT ST WA 06R PHILADELPHIA PA 19106 |
| ADDISON FARMERS | ATTN CHIEF EXECUTIVE OFFICER 55 W 22ND ST SUITE 105 LOMBARD IL 60148 |
| ADELMAN GETTLEMAN LTD | ATTORNEYS FOR DEFENDANT ALLSTATE INSURANCE COMPANY ATTN ERICH BUCK 53W JACKSON BLVD, STE 1050 CHICAGO IL 60604 |
| ADMIN OF TULANE EDUCATIONAL FUND | ATTN CHIEF EXECUTIVE OFFICER 6823 SAINT CHARLES AVE #300 NEW ORLEANS LA 70118 |
| ADMIRAL INSURANCE COMPANY | ATTN STEVE KARAKAVIDIS W R BERKLEY GRP P O BOX 5725 CHERRY HILL NJ 08034-3220 |
| AETNA CASUALTY & SURETY CO, THE (ET AL) | ATTN CHIEF EXECUTIVE OFFICER 1 TOWER SQUARE HARTFORD CT 06183 |
| AGWAY INC | ATTN CHIEF EXECUTIVE OFFICER C/O COUNTRYWAY INSURANCE COMPANY 224 HARRISON ST, STE 800 SYRACUSE NY 13202 |
| AIR PRODUCTS & CHEMICALS INC | ATTN CHIEF EXECUTIVE OFFICER 7201 HAMILTON BOULEVARD ALLENTOWN PA 18195-1501 |
| AIRCO | ATTN RICHARD LINGG 2419 HILTON WAY GAINESVILLE GA 30501 |
| AIWASIAN & ASSOCIATES | ATTORNEYS FOR CENTURY INDEMNITY COMPANY, ET AL ATTN DEBORAH A. AIWASIAN 725 S. FIGUEROA STREET, SUITE 1050 LOS ANGELES CA 90017 |
| AKRON GENERAL MEDICAL | ATTN CHIEF EXECUTIVE OFFICER 400 WABASH AVE AKRON OH 44307 |
| ALASKA NATIONAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 7001 JEWEL LAKE RD ANCHORAGE AK 99502-2825 |
| ALASKA PACIFIC ASS CO | ATTN CHIEF EXECUTIVE OFFICER TWO LIBERTY PLACE TL18A 1601 CHESTNUT ST PHILADELPHIA PA 19192 |
| ALCO STANDARD | ATTN CHIEF EXECUTIVE OFFICER 825 DUPORTAIL RD VALLEY FORGE PA 19482 |
| ALLEGHENY HEALTH EDUCATION & RESEARCH | ATTN CHIEF EXECUTIVE OFFICER 20 EAST NORTH AVENNUE PITTSBURGH PA 15212 |
| ALLEGHENY LUDLUM STEEL | ATTN CHIEF EXECUTIVE OFFICER C/O ATI ALLEGHENY LUDLUM CORP 100 RIVER RD BRACKENRIDGE PA 15014 |
| ALLEGHENY POWER SYSTEM | ATTN CHIEF EXECUTIVE OFFICER C/O ALLEGHENY ENERGY INC 800 CABIN HILL DR GREENSBURGH PA 15601-1689 |
| ALLENDALE INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER ALLENDALE PARK PO BOX 7500 JOHNSTON RI 02919-0500 |
| ALLIED CHEMICAL CORPORATION | ATTN CHIEF EXECUTIVE OFFICER C/O HONEYWELL 101 COLUMBIA RD MORRISTOWN NJ 07962 |
| ALUMINIUM COMPANY OF AMERICA | ATTN CHIEF EXECUTIVE OFFICER C/O ALCOA CORPORATE CENTER 201 ISABELLA ST PITTSBURGH PA 15212-5858 |
| AMERICAN BROADCASTING | ATTN CHIEF EXECUTIVE OFFICER C/O ABC 7 LINCOLN SQUARE NEW YORK NY 10023 |
| AMERICAN CENTENNIAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 203 NAAMANS BLDG CONCORD PLZ 3501 SILVERSIDE RD WILMINGTON DE 19810 |
| AMERICAN CONCEPT | ATTN CHIEF EXECUTIVE OFFICER C/O PROVIDENCE WASHINGTON INSURANCE SOLUTIONS 1275 WAMPANOAG TRAILEAST PROVIDENCE RI 02915 |
| AMERICAN EMPIRE SURPLUS LINES INS CO | ATTN CHIEF EXECUTIVE OFFICER AMERICAN EMPIRE GROUP 515 MAIN ST, PO BOX 5370 CINCINNATI OH 45201-5370 |
| AMERICAN FIDELITY FIRE | ATTN CHIEF EXECUTIVE OFFICER C/O NY STATE LIQUIDATION BUR 123 WILLIAM ST NEW YORK NY 10038 |
| AMERICAN HARDWARE MUTUAL | ATTN CHIEF EXECUTIVE OFFICER 471 EAST BROAD ST COLUMBUS OH 43215-3861 |
| AMERICAN HOME PRODUCTS CORP | ATTN CHIEF EXECUTIVE OFFICER C/O WYETH HOLDINGS CORPORATION 5 GIRALDA FARMS MADISON NJ 07940 |
| AMERICAN HOSPITAL SUPPLY CORP | ATTN CHIEF EXECUTIVE OFFICER C/O BAXTER INTERNATIONAL INC ONE BAXTER PKWY DEERFIELD IL 60015-4625 |
| AMERICAN INDEPENDENT RE | ATTN CHIEF EXECUTIVE OFFICER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AMERICAN INT'L GROUP RISK MANAGEMENT | ATTN CHIEF EXECUTIVE OFFICER C/O AMERICAN INT GRP 180 MAIDEN LANE, 18TH FL NEW YORK NY 10038 |
| AMERICAN MEDICORP | ATTN CHIEF EXECUTIVE OFFICER PO BOX 1438 LOUISVILLE KY 40201 |
| AMERICAN MUTUAL LIABILITY | ATTN CHIEF EXECUTIVE OFFICER 160 FEDERAL ST BOSTON MA 02110-1700 |

| Claim Name | Address Information |
|---|---|
| AMERICAN NATIONAL GENERAL AGENCIES INC | ATTN CHIEF EXECUTIVE OFFICER 99 JOHN ST NEW YORK NY 10038 |
| AMERICAN NUCLEAR INSURERS | ATTN CHIEF EXECUTIVE OFFICER 95 GLASTONBURY BOULEVARD GLASTONBURY CT 06033 |
| AMERICAN SOC OF PENSION ACTUARIES | ATTN CHIEF EXECUTIVE OFFICER 4245 N FAIRFAX DR STE 750 ARLINGTON VA 22203 |
| AMERICAN SPECIAL RISK | ATTN CHIEF EXECUTIVE OFFICER 212 SOUTH TRYON ST STE 1780 CHARLOTTE NC 28281 |
| AMERICAN TELEPHONE & TELEGRAPH COMPANY | ATTN CHIEF EXECUTIVE OFFICER 208 SOUTH AKARD ST DALLAS TX 75202 |
| AMERICAN UNIVERSAL | ATTN CHIEF EXECUTIVE OFFICER AMERICAN UNIVERSAL GROUP PO BOX 6328 PROVIDENCE RI 02940 |
| AMEX INS CO | ATTN CHIEF EXECUTIVE OFFICER 100 RIALTO PLACE MELBOURNE FL 32901-3055 |
| AMSTED INDS | ATTN DAVID BROWER TWO PRUDENTIAL PLAZA 180 NORTH STETSON ST, STE 1800 CHICAGO IL 60601 |
| ANDERSON KILL PC | COUNSEL FOR THE OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS ATTN ROBERT M HORKOVICH, ESQ 1251 AVE OF THE AMERICAS NEW YORK NY 10020 |
| ANDERSON KILL PC | COUNSEL FOR THE LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS CLAIMANTS ATTN ROBERT M HORKOVICH, ESQ 1251 AVE OF THE AMERICAS NEW YORK NY 10020 |
| ANEX SYNDICATE INC (NYIE) | ATTN CHIEF EXECUTIVE OFFICER 70 PINE ST NEW YORK NY 10270 |
| ANTHEM INSURANCVE CO WAS ASSOCIATED INS | ATTN CHIEF EXECUTIVE OFFICER C/O WELLPOINT INC 120 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| APACHE POWDER | ATTN CHIEF EXECUTIVE OFFICER 1436 S APACHE POWDER RD ST. DAVID AZ 85630-6103 |
| ARMCO STEEL | ATTN CHIEF EXECUTIVE OFFICER C/O AK STEEL CORPORATION 703 CURTIS ST MIDDLETOWN OH 45043-0001 |
| ARMSTRONG CORK | ATTN CHIEF EXECUTIVE OFFICER 2500 COLUMBIA AVE LANCASTER PA 17603 |
| ARONBERG GOLDGEHN DAVIS & GARMISA | ATTORNEYS FOR ALLSTATE INSURANCE CO., ET AL ATTN MITCHELL S GOLDGEHN & LISA J BRODSKY 330 N WABASH AVENUE SUITE 1700 CHICAGO IL 60611 |
| ASSN OF AMERICAN MILL & AGRI INS | ATTN CHIEF EXECUTIVE OFFICER 111 EAST FOURTH ST PO BOX 9006 ALTON IL 62002 9006 |
| ATCHISON TOPEKA & SANTA FE R/R | ATTN CHIEF EXECUTIVE OFFICER 2650 LOU MENK DR FORT WORTH TX 76131 |
| ATTORNEYS INS MUTUAL OF ALABAMA INC | ATTN CHIEF EXECUTIVE OFFICER 200 INVERNESS PKWY BIRMINGHAM AL 35242 |
| ATTORNEYS INSURANCE MUTUAL RRG | ATTN CHIEF EXECUTIVE OFFICER 200 INVERNESS PKWY BIRMINGHAM AL 35242 |
| ATTORNEYS LIABILITY PROTECTION SOCIETY | ATTN CHIEF EXECUTIVE OFFICER 111 N HIGGIN STE 200 PO BOX 9169 MISSOULA MT 59807 |
| AUGUSTA INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER 13 IDLEWOOD BOULEVARD STAUNTON VA 24401 |
| AUSTRALIAN AVIATION UNDERWRITING POOL | ATTN CHIEF EXECUTIVE OFFICER 310 QUEEN ST MELBOURNE, VIC 03000 AUSTRALIA |
| AVON PRODUCTS | ATTN CHIEF EXECUTIVE OFFICER 1345 AVE OF THE AMERICAS NEW YORK NY 10020 |
| AXA LIABILITIES MANAGERS (JOHN HANCOCK) | ATTN CHIEF EXECUTIVE OFFICER 3 WEST 35TH ST 11TH FLOOR NEW YORK NY 10001 |
| BACCALA & SHOOP INS SERVICES | ATTN PETER GIBBS 26 CENTURY BLVD NASHVILLE TN 37214 |
| BAKER & MCKENZIE | ATTN CHIEF EXECUTIVE OFFICER ONE PRUDENTIAL PLAZA 130 EAST RANDOLPH DR CHICAGO IL 60601 |
| BALDWAIN LAW LLC | ATTORNEYS FOR CX REINSURANCE COMPANY LIMITED ATTN: STUART SERAINA 111 SOUTH CALVERT STREET TOWSON MD 21204 |
| BALLY MANUFACTURING CORP | ATTN CHIEF EXECUTIVE OFFICER 8700 WEST BRYN MAWR AVE CHICAGO IL 60631 |
| BANKERS MULTIPLE LINE INS CO | ATTN CHIEF EXECUTIVE OFFICER 201 BROAD ST STAMFORD CT 06901 |
| BANKERS TRUST CORP CAPTIVE INS CO | ATTN CHIEF EXECUTIVE OFFICER 453 7TH ST DES MOINES IA 50309 |
| BAR PLAN MUTUAL INS CO (THE) | ATTN CHIEF EXECUTIVE OFFICER 1717 HIDDEN CREEK COURT ST LOUIS MO 63131 |
| BARCLAY DAMON LLP | ATTORNEY FOR THE CONTINENTAL INSURANCE COMPANY ATTN JEFFREY AUSTIN DOVE BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 |
| BARCLAYS | ATTN CHIEF EXECUTIVE OFFICER LEVEL 10, CHURCHILL PLACE LONDON E14 5HP UNITED KINGDOM |
| BARTEK LAW OFFICE | ATTORNEYS FOR CERTAIN UNDERWRITERS AT LLOYD'S LONDON, ET AL ATTN DENNIS J. BARTEK 2300 EAST MARKET STREET, SUITE E AKRON OH 44312 |
| BATES CAREY NICOLAIDES LLP | ATTORNEY FOR MUNICH REINSURANCE AMERICA, INC. ATTN: ELLEN ZABINSKI 191 NORTH WACKER DRIVE, SUITE 2400 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| BATES CAREY, LLP | ATTORNEY FOR APPALACHIAN INSURNACE CO. ATTN: ROBERT BATES 191 NORTH WACKER DRIVE, SUITE 2400 CHICAGO IL 60606 |
| BATES CAREY, LLP | ATTORNEYS FOR DEFENDANTS, FIRST SPECIALTY INS CORP, ET AL ATTN ADAM H FLEISCHER; MICHAEL H PASSMAN; JUSTIN K SEIGLER 191 N. WACKER, SUITE 2400 CHICAGO IL 60606 |
| BATRESCAREY LLP | AMERICAN ALTERNATIVE INSURANCE CORPORATION ET AL ATTN STANLEY V FIGURA 191 N WACKER DR., STE 2400 CHICAGO IL 60606 |
| BAXTER TRAVENOL LABORATORIES | ATTN CHIEF EXECUTIVE OFFICER 1 BAXTER PKWY DEERFIELD IL 60015 |
| BAY AREA RAPID TRANSIT DISTRICT | ATTN CHIEF EXECUTIVE OFFICER 300 LAKESIDE DR OAKLAND CA 94612 |
| BCS INSURANCE COMPANY ETAL | ATTN CHIEF EXECUTIVE OFFICER 2 MID AMERICA PLAZA SUITE 200 OAKBROOK TERRACE IL 60181 |
| BCX INSURANCE RECIPROCAL | ATTN CHIEF EXECUTIVE OFFICER 702 NORTH SHORE DR, STE 500 JEFFERSONVILLE IN 47130 |
| BEATRICE FOODS / CONAGRA | ATTN CHIEF EXECUTIVE OFFICER PO BOX 7724 PHOENIX AZ 85011-7724 |
| BEAUBIEN SIMMONS KNIGHT MANTZARIS & NEAL LLP | ATTORNEY FOR VIAD CORPORATION ATTN DANIEL O'MALLEY; DAVID SIMMONS; BRETT MILLER 332 N MAGNOLIA AVE ORLANDO FL 32802 |
| BEAUBIEN SIMMONS KNIGHT MANTZARIS & NEAL LLP | ATTORNEY FOR AIRCRAFT SERVICES INTERNATION INC ATTN DANIEL O'MALLEY; DAVID SIMMONS; BRETT MILLER 332 N MAGNOLIA AVE ORLANDO FL 32802 |
| BEAVER | ATTN CHIEF EXECUTIVE OFFICER 914 ARIZONA AVE PARKER AZ 85344 |
| BECHTEL GROUP INC | ATTN CHIEF EXECUTIVE OFFICER 50 BEALE ST SAN FRANCISCO CA 94105-1895 |
| BECTON DICKINSON | ATTN MATTHEW ANDERSON 750 SEVENTH AVE NEW YORK NY 10019 |
| BELCHER OIL | ATTN CHIEF EXECUTIVE OFFICER 1217 BISCAYNE BLVD MIAMI FL 33130 |
| BETHESDA HOSP | ATTN CHIEF EXECUTIVE OFFICER 10500 MONTGOMERY RD CINCINNATI OH 45242 |
| BITUMINOUS CASUALTY/AMERICAN RE | ATTN CHIEF EXECUTIVE OFFICER 3700 MARKET SQUARE CIRCLE DAVENPORT IA 52807 |
| BLACK & VEATCH | ATTN CHIEF EXECUTIVE OFFICER 8400 WARD PKWY KANSAS CITY MO 64114 |
| BLACKROCK | ATTN CHIEF EXECUTIVE OFFICER 55 EAST 22ND STREET NEW YORK NY 10055 |
| BLANK ROME LLP | ATTORNEY FOR THE ROCKEFELLER UNIVERSITY ATTN NATASHA ROMAGNOLI 1271 AVE OF THE AMERICAS NEW YORK NY 10020 |
| BLANK ROME LLP | ATTORNEYS FOR OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF KAISER GYPSUM COMPANY INC ATTN JEFFREY RHODES; JUSTIN F LAVELLA 1825 EYE ST NW WASHINGTON DC 20006 |
| BLANK ROME LLP | ATTORNEYS FOR HANSON PERMANENTE CEMENT INC ATTN JEFFREY RHODES; JUSTIN F LAVELLA 1825 EYE ST NW WASHINGTON DC 20006 |
| BLANK ROME LLP | ATTORNEY FOR NOOTER CORPORATION 1825 EYE STREET, NW WASHINGTON DC 20006-5403 |
| BLUEFIELD INSURANCE LTD P/O EXXON | ATTN CHIEF EXECUTIVE OFFICER C/O EXXONMOBIL CORPORATION 5959 LAS COLINAS BOULEVARD IRVING TX 75039-2298 |
| BODYFELT MOUNT LLP | ATTORNEYS FOR DEFENDANT ALLSTATE INSURANCE COMPANY ATTN RICHARD A LEE; JASON GARDNER 319 SW WASHINGTON ST, STE 1200 PORTLAND OR 97204 |
| BOISE CASCADE CORPORATION | ATTN CHIEF EXECUTIVE OFFICER LEGAL DEPT, 1111 W JEFFERSON ST PO BOX 50 BOISE ID 83728-0001 |
| BOND, SCHOENECK & KING, PLLC | ATTORNEY FOR DIOCESE OF ROCHESTER ATTN STEPHEN A. DONATO; CHARLES J. SULLIVAN ONE LINCOLN CENTER 110 WEST FAYETTE STREET SYRACUSE NY 13202-1355 |
| BOORNAZIAN, JENSEN & GARTHE | ATTORNEYS FOR AFFILIATED FM INSURANCE COMPANY ATTN ALAN E. SWERDLOW 555 12TH ST., SUITE 1800 OAKLAND CA 94607 |
| BORDEN | ATTN CHIEF EXECUTIVE OFFICER 180 EAST BROAD ST COLUMBUS OH 43215-3799 |
| BRAUN C F | ATTN CHIEF EXECUTIVE OFFICER 1000 S FREMONT AVE ALHAMBRA CA 91803 |
| BRISTOL MYERS SQUIBB | ATTN CHIEF EXECUTIVE OFFICER 430E 29TH ST, 14TH FLOOR NEW YORK NY 10016 |
| BROUSE MCDOWELL LPA | ATTORNEYS FOR EATON CORPORATION ATTN JODI D. SPENCER JOHNSON 600 SUPERIOR AVENUE EAST, SUITE 1600 CLEVELAND OH 44114 |
| BROUSE MCDOWELL LPA | ATTORNEYS FOR EATON CORPORATION ATTN PAUL A. ROSE; AMANDA M. LEFFLER 388 S. MAIN STREET, SUITE 500 AKRON OH 44311 |
| BROWNING FERRIS INDUSTRIES INC | ATTN CHIEF EXECUTIVE OFFICER C/O ALLIED WASTE INDUSTRIES INC 18500 NORTH |

| Claim Name | Address Information |
|---|---|
| BROWNING FERRIS INDUSTRIES INC | ALLIED WAY PHOENIX AZ 85054 |
| BUDD LARNER, P.C. | ATTORNEY FOR NORTH STAR REINSURANCE CO. ATTN MICHAEL J. BALCH 150 JOHN F. KENNEDY PARKWAY SHORT HILLS NJ 07078-2703 |
| BUDD LARNER, P.C. | ATTORNEYS FOR GENERAL REINSURANCE CORPORATION ATTN MICHAEL J. BALCH, ESQ 150 JOHN F. KENNEDY PARKWAY SHORT HILLS NJ 07078-2703 |
| BUFFALO REINSURANCE CO | ATTN CHIEF EXECUTIVE OFFICER C/O RSUI INDEMNITY COMPANY 945 EAST PACES FERRY RD, STE 1800 ATLANTA GA 30326 |
| BURLINGTON NORTHERN INC | ATTN CHIEF EXECUTIVE OFFICER 2650 LOU MENK DR FORT WORTH TX 76131 |
| BURNS WHITE LLP | GREAT AMERICAN INSRANCECO ATTN KEVIN C ALEXANDERSEN US BANK CENTRE, 1350 EUCLID AVE., STE 1060 CLEVELAND OH 44115 |
| BYAS FRASER & CO INC | ATTN CHIEF EXECUTIVE OFFICER C/O FRASER & CO 1770 NORTH WEST 107 AVE PEMBROKE PINES FL 33026 |
| C P A MUTUAL INS CO OF AMERICA | ATTN CHIEF EXECUTIVE OFFICER 11801 RESEARCH DR ALACHUA FL 32615-6818 |
| C S R | ATTN CHIEF EXECUTIVE OFFICER 3501 NORTH LAKEWOOD BLVD LONG BEACH CA 90808 |
| C S X TRANSPORTATION INC | ATTN CHIEF EXECUTIVE OFFICER 500 WATER ST, 15TH FL JACKSONVILLE FL 32202 |
| CADUCEUS SELF INS FUND INC | ATTN CHIEF EXECUTIVE OFFICER DIVISION OF REHABILITATION AND LIQUIDATION 325 JOHN KNOX RD, ATRIUM BLDG, STE 101 TALLAHASSEE FL 32303 |
| CALFEE, HALTER & GRISWOLD LLP | ATTORNEYS FOR SATURN INSURANCE COMPANY LIMITED ATTN K. JAMES SULLIVAN; MATTHEW A. CHIRICOSTA; ALEXANDRA R. FORKOSH THE CALFEE BUILDING 1405 EAST SIXTH STREET CLEVELAND OH 44114-1607 |
| CALIFORNIA ACCOUNTANTS MUTUAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 1235 RADIO RD REDWOOD CITY CA 94065 |
| CALIFORNIA AND HAWAIIAN SUGAR | ATTN CHIEF EXECUTIVE OFFICER CROCKETT CA |
| CALIFORNIA AND HAWAIIAN SUGAR | ATTN CHIEF EXECUTIVE OFFICER 830 LORING AVENUE CROCKETT CA 94525 |
| CALIFORNIA CASUALTY INS GRP (WAS INDEMNI | ATTN CHIEF EXECUTIVE OFFICER 1875 S GRANT ST SAN MATEO CA 94402 |
| CALIFORNIA REINS MANAGEMENT CORP | ATTN CHIEF EXECUTIVE OFFICER C/O SCOR REINSURANCE COMPANY 1 SEAPORT PLAZA, 199 WATER ST, STE 2100 NEW YORK NY 10038 |
| CALIFORNIA UNION INS CO | ATTN CHRIS COELHO / CHRISTINE RUSSELL 436 WALNUT ST WA 06R PHILADELPHIA PA 19106 |
| CALLAHAN & SHEARS PC | ATTORYNEY FOR WESTPORT INSURANCE CORP ATTN MELIA SHEARS 4215 SE KING RD, PO BOX 22677 PORTLAND OR 97269 |
| CANADIAN MEDICAL PROTECTIVE ASSOC, THE | ATTN CHIEF EXECUTIVE OFFICER PO BOX 8225 STATION T OTTAWA ON K1G 3H7 CANADA |
| CANAL INSURANCE COMPANY | ATTN CHRISTOPHER GREENE PO BOX 7 GREENVILLE SC 29602 |
| CAPITAL ASSURANCE CO INC (ETAL) | ATTN CHIEF EXECUTIVE OFFICER 7901 4TH ST NORTH SUITE 203 SAINT PETERSBURGH FL 33702 |
| CAPITOL INDEMNITY CORPORATION | ATTN CHIEF EXECUTIVE OFFICER PO BOX 5900 MADISON WI 53705-0900 |
| CAPLIN & DRYSDALE CHARTERED | COUNSEL FOR THE OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS ATTN KEVIN C MACLAY, ESQ; TODD E PHILIPS, ESQ ONE THOMAS CIRCLE NW, STE 1100 WASHINGTON CA 20005 |
| CAROLINA CASUALTY INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER 5011 GATE PKWY, BLDG 200, STE 200 JACKSONVILLE FL 32256 |
| CARPENTER MANAGEMENT CORP | ATTN KRISTIN DINENBERG RSI TWO LOGAN SQUARE, STE 600 PHILADELPHIA PA 19103-2772 |
| CARRIERS INS CO | ATTN CHIEF EXECUTIVE OFFICER 330 MCGUINESS BOULEVARD BROOKLYN NY 11222 |
| CASCADE NATIONAL INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER 11100 NE 8TH ST STE 800 BELLEVUE WA 98004-4444 |
| CATERPILLAR TRACTOR | ATTN CHIEF EXECUTIVE OFFICER 501 SOUTHWEST JEFFERSON AVE PEORIA IL 61630 |
| CAVITCH FAMILO & DURKIN | FIRST STATE INSURANCE COMPANY ATTN GREGORY E O'BRIEN 1300 EAST NINTH ST., 20TH FL CLEVELAND OH 44114 |
| CAVITCH FAMILO & DURKIN | NUTMEG INSURANCE COMPANY ATTN GREGORY E O'BRIEN 1300 EAST NINTH ST., 20TH FL CLEVELAND OH 44114 |
| CAVITCH FAMILO & DURKIN | TWIN CITY FIRE INSURANCE COMPANY ATTN GREGORY E O'BRIEN 1300 EAST NINTH ST., 20TH FL CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| CELTIC INTERNATIONAL INSURANCE CO LIMITED | ATTN CHIEF EXECUTIVE OFFICER 11519 S HARLEM AVE WORTH IL 60482 |
| CENTER MUTUAL | ATTN CHIEF EXECUTIVE OFFICER 1211 3RD AVE SE PO BOX 365 RUGBY ND 58368 |
| CENTRAL MUTUAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 1211 3RD AVE SE RUGBY ND 58368 |
| CENTRAL NATIONAL | ATTN CHIEF EXECUTIVE OFFICER C/O SIRIUS GLOBAL SOLUTIONS 628 HEBRON AVESTE 106 GLASTONBURY CT 06033 |
| CENTRAL NATIONAL OF OMAHA | ATTN CHIEF EXECUTIVE OFFICER C/O SIRIUS GLOBAL SOLUTIONS 628 HEBRON AVESTE 106 GLASTONBURY CT 06033 |
| CENTRON LTD-CONSOLIDATED FREIGHTWAYS | ATTN MATTHEW ANDERSON 750 SEVENTH AVE NEW YORK NY 10019 |
| CERTAIN TEED | ATTN CHIEF EXECUTIVE OFFICER P O BOX 860 VALLEY FORGE PA 19482 |
| CH2M HILL COMPANIES LTD | ATTN CHIEF EXECUTIVE OFFICER 1999 BRYAN ST STE 1200 DALLAS TX 75201 |
| CHAFFETZ LINDEY LLP | ATTORNEYS FOR AMERICAN HOME ASSURANCE CO, LEXINGTON INSURANCE CO NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA AND THE INSURANCE CO. OF THE STATE OF PA 1700 BROADWAY 33RD FLOOR NEW YORK NY 10019 |
| CHAFFETZ LINDSEY LLP | AIU INSURANCE COMPANY (DEFENDANT) ATTN THEODORE DEBONIS; CHARLES SCIBETTA 1700 BROADWAY, 33RD FL NEW YORK NY 10019 |
| CHAFFETZ LINDSEY LLP | GRANITE STATE INSURANCE COMPANY (DEFENDANT) ATTN THEODORE DEBONIS; CHARLES SCIBETTA 1700 BROADWAY, 33RD FL NEW YORK NY 10019 |
| CHAFFETZ LINDSEY LLP | INSURANCE COMPANY OF THE STATE OF PA (DEFENDANT) ATTN THEODORE DEBONIS; CHARLES SCIBETTA 1700 BROADWAY, 33RD FL NEW YORK NY 10019 |
| CHAFFETZ LINDSEY LLP | LEXINGTON INSURANCE COMPANY (DEFENDANT) ATTN THEODORE DEBONIS; CHARLES SCIBETTA 1700 BROADWAY, 33RD FL NEW YORK NY 10019 |
| CHAFFETZ LINDSEY LLP | NATIONAL UNION FIRE INS CO OF (DEFENDANT) ATTN THEODORE DEBONIS; CHARLES SCIBETTA 1700 BROADWAY, 33RD FL NEW YORK NY 10019 |
| CHARLES SCHWAB CORPORATION | ATTN CHIEF EXECUTIVE OFFICER 211 MAIN ST SAN FRANCISCO CA 94105 |
| CHARLSTON, REVICH & WOLLITZ LLP | ATTORNEYS FOR MUNICH REINSURANCE AMERICA, INC., ET AL ATTN IRA REVICH 1925 CENTURY PARK EAST, SUITE 1250 LOS ANGELES CA 90067-2746 |
| CHEROKEE | ATTN CHIEF EXECUTIVE OFFICER 34200 MOUND RD STERLING HEIGHTS MI 48310 |
| CHICAGO BRIDGE & IRON | ATTN CHIEF EXECUTIVE OFFICER 757 N ELDRIDGE PKWY HOUSTON TX 77079 |
| CHICAGO CENTER HOSPITAL | ATTN CHIEF EXECUTIVE OFFICER 426 WEST WISCONSIN CHICAGO IL 60614 |
| CHICAGO HOSP RISK POOLING PROGRAM TRUST | ATTN CHIEF EXECUTIVE OFFICER 222 S RIVERSIDE PLS STE 1900 CHICAGO IL 60606 |
| CHILDRENS HOSP WASHINGTON | ATTN CHIEF EXECUTIVE OFFICER 111 MICHIGAN AVE NW WASHINGTON DC 20010 |
| CHRIST HOSPITAL | ATTN CHIEF EXECUTIVE OFFICER 2139 AUBURN AVE CINCINNATI OH 45219 |
| CHRISTIANIA GENERAL INS CORP | ATTN CHIEF EXECUTIVE OFFICER FOLKSAMERICA REINSURANCE COMPANY ONE LIBERTY PLAZA, 19TH FL NEW YORK NY 10006 |
| CHUBB GROUP OF INSURANCE COMPANIES | ATTN CHRIS COELHO / CHRISTINE RUSSELL 436 WALNUT ST WA 06R PHILADELPHIA PA 19106 |
| CHURCH INS CO | ATTN CHIEF EXECUTIVE OFFICER PO BOX 357 3000 SCHUSTER LANE MERRILL WI 54452-0357 |
| CIBA GEIGY CORP | ATTN CHIEF EXECUTIVE OFFICER 5115 EAST LA PALMA AVE ANAHEIM CA 92807-2018 |
| CINCINNATI INS CO ET AL | ATTN CHIEF EXECUTIVE OFFICER 6200 S GILMORE RD FAIRFIELD OH 45014 |
| CITIES SERVICE | ATTN CHIEF EXECUTIVE OFFICER C/O ERS GROUP 2000 POWELL ST, STE 500 EMERYVILLE CA 94608 |
| CITY INVESTING | ATTN CHIEF EXECUTIVE OFFICER C/O MELLON INVESTOR SERVICES 480 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| CITY OF MERCED | ATTN CHIEF EXECUTIVE OFFICER 678 WEST 18TH ST MERCED CA 95340 |
| CLARENDON NATIONAL INSURANCE CO | ATTN CHIEF EXECUTIVE OFFICER 466 LEXINGTON AVE 19TH FLOOR NEW YORK NY 10017 |
| CLARK OIL & REFINING | ATTN CHIEF EXECUTIVE OFFICER 760 CENTRAL AVE HIGHLAND PARK IL 60035 |
| CLAUSEN MILLER PC | ATTORNEYS FOR DEFENDANTS OLD REPUBLIC INSURANCE COMPANY ATTN AMY R PAULUS; MICHAEL DUFFY 10 S LASALLE ST CHICAGO IL 60603-1098 |
| CLAUSEN MILLER, P.C. | ATTORNEYS FOR DEFENDANT, ASPEN SPECIALTY INS CO ATTN ALEC M. BARINHOLTZ 17901 VON KARMAN AVENUE, SUITE 650 IRVINE CA 92614 |

| Claim Name | Address Information |
|---|---|
| CLINIC MUTUAL INS CO RISK RETENTION GP | ATTN CHIEF EXECUTIVE OFFICER 1003 BISHOP ST STE 1220 HONOLULU HI 96813 |
| CLYDE & CO | ATTORNEYS FOR DEFENDANTS ASSOCIATED INTERNATIONAL INSURANCE COMPANY ATTN CLINTON CAMERON 55 W MONROE ST, STE 300 CHICAGO IL 60603 |
| CLYDE & CO | ATTORENYS FOR TIG INSURANCE COMPANY ATTN CLINTON CAMERON 55 W MONROE ST, STE 300 CHICAGO IL 60603 |
| CLYDE & CO | ATTORNEYS FOR UNITED STATES FIRE INSURANCE COMPANY ATTN CLINTON CAMERON 55 W MONROE ST, STE 300 CHICAGO IL 60603 |
| CLYDE & CO | ATTORNEY FOR CX REINSURANCE COMPANY ATTN CATALINA SUGAYAN 55 W MONROE ST, STE 3000 CHICAGO IL 60603 |
| CLYDE & CO | ATTORNEY FOR CX REINSURANCE COMPANY ATTN CATALINA SAUGAYAN 55 W MONROE ST, STE 3000 CHICAGO IL 60603 |
| CLYDE & CO US | ATTORNEYS FOR CENTURY INDENITY COMPANY, ET AL ATTN PAUL R KOEPFF & RYAN R WESTERFIELD 200 CAMPUS DRIVE, SUITE 300 FLORHAM PARK NJ 07932 |
| CLYDE & CO US LLP | ATTORNEY FOR APPEARING LONDON MARKET INSURERS ATTN DAREN MCNALLY 200 CAMPUS DR, STE 300 FLORHAM PARK NJ 07932 |
| CLYDE & CO US LLP | ATTORNEYS FOR ACE AMERICAN INSURANCE COMPANY, ET AL ATTN MATTHEW I. GENNARO 200 CAMPUS DRIVE, SUITE 300 FLORHAM PARK NJ 07932 |
| CLYDE & CO US LLP | CENTURY INDENNITY COMPANY ATTN PAUL R KOEPFF 405 LEXINGTON AVE, 16TH FL NEW YORK NY 10174 |
| CLYDE & CO US LLP | CENTURY INDENNITY COMPANY (DEFENDANT) ATTN PAUL R KOEPFF 405 LEXINGTON AVE, 16TH FL NEW YORK NY 10174 |
| CLYDE & CO US LLP | FEDERAL INSURANCE COMPANY (DEFENDANT) ATTN PAUL R KOEPFF 405 LEXINGTON AVE, 16TH FL NEW YORK NY 10174 |
| CLYDE & CO US LLP | PACIFIC EMPLOYERS INSURANCE CO (DEFENDANT) ATTN PAUL R KOEPFF 405 LEXINGTON AVE, 16TH FL NEW YORK NY 10174 |
| CLYDE & CO US LLP | WESTCHESTER FIRE INSURANCE CO ATTN PAUL R KOEPFF 405 LEXINGTON AVE, 16TH FL NEW YORK NY 10174 |
| CLYDE & CO US LLP | WESTCHESTER FIRE INSURANCE CO (DEFENDANT) ATTN PAUL R KOEPFF 405 LEXINGTON AVE, 16TH FL NEW YORK NY 10174 |
| CLYDE & CO US LLP | WESTCHESTER SURPLUS LINES INS CO (DEFENDANT) ATTN PAUL R KOEPFF 405 LEXINGTON AVE, 16TH FL NEW YORK NY 10174 |
| CLYDE & CO US LLP | ARROWOOD INDEMNITY COMPANY (CROSS DEFENDANT) ATTN BRUCE DANIEL CELEBREZZE 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | ARROWOOD INDEMNITY COMPANY (DEFENDANT) ATTN BRUCE DANIEL CELEBREZZE 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | CENTURY INDEMNITY COMPANY ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | CENTURY INDEMNITY COMPANY (DEFENDANT) ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | CENTURY INDEMNITY COMPANY (CROSS DEFENDANT) ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | CENTURY INDEMNITY COMPANY (CROSS COMPLAINANT) ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | FEDERAL INSURANCE COMPANY (DEFENDANT) ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | FEDERAL INSURANCE COMPANY ((CROSS DEFENDANT) ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | FEDERAL INSURANCE COMPANY (CROSS COMPLAINANT) ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | PACIFIC EMPLOYERS INSURANCE CO (DEFENDANT) ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | PACIFIC EMPLOYERS INSURANCE CO (CROSS DEFENDANT) ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| CLYDE & CO US LLP | PACIFIC EMPLOYERS INSURANCE CO (CROSS COMPLAINANT) ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | WESTCHESTER FIRE INSURANCE CO ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | WESTCHESTER FIRE INSURANCE CO (DEFENDANT) ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | WESTCHESTER FIRE INSURANCE CO (CROSS DEFENDANT) ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | WESTCHESTER FIRE INSURANCE CO (CROSS COMPLAINANT) ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | WESTCHESTER SURPLUS LINES INS CO (DEFENDANT) ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | WESTCHESTER SURPLUS LINES INS CO (CROSS DEFENDANT) ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | WESTCHESTER SURPLUS LINES INS CO (CROSS COMPLAINANT) ATTN PETER JAMES WHALEN 101 SECOND ST, 24TH FL SAN FRANCISCO CA 94105 |
| CLYDE & CO US LLP | ATTORNEYS FOR ACE AMERICAN INSURANCE COMPANY, ET AL ATTN PETER WHALEN; WILLIAM J. HAPIUK 101 SECOND STREET, 24TH FLOOR SAN FRANCISCO CA 94105 |
| CLYDE CO US LLP | CENTURY INDEMNITY COMPANY ATTN RYAN R WESTERFIELD 200 CAMPUS DR, STE 300 FLORHAM PARK NJ 07932 |
| CLYDE CO US LLP | CENTURY INDEMNITY COMPANY (DEFENDANT) ATTN RYAN R WESTERFIELD 200 CAMPUS DR, STE 300 FLORHAM PARK NJ 07932 |
| CLYDE CO US LLP | FEDERAL INSURANCE COMPANY (DEFENDANT) ATTN RYAN R WESTERFIELD 200 CAMPUS DR, STE 300 FLORHAM PARK NJ 07932 |
| CLYDE CO US LLP | PACIFIC EMPLOYERS INSURANCE CO (DEFENDANT) ATTN RYAN R WESTERFIELD 200 CAMPUS DR, STE 300 FLORHAM PARK NJ 07932 |
| CLYDE CO US LLP | WESTCHESTER FIRE INSURANCE CO ATTN RYAN R WESTERFIELD 200 CAMPUS DR, STE 300 FLORHAM PARK NJ 07932 |
| CLYDE CO US LLP | WESTCHESTER FIRE INSURANCE CO (DEFENDANT) ATTN RYAN R WESTERFIELD 200 CAMPUS DR, STE 300 FLORHAM PARK NJ 07932 |
| CLYDE CO US LLP | WESTCHESTER SURPLUS LINES INS CO (DEFENDANT) ATTN RYAN R WESTERFIELD 200 CAMPUS DR, STE 300 FLORHAM PARK NJ 07932 |
| CNA COVERAGE LITIGATION GROUP | COLUMBIA CASUALTY COMPANY (CROSS DEFENDANT) ATTN EDWARD J TAFE 555 12TH ST, STE 600 OAKLAND CA 94607 |
| CNA COVERAGE LITIGATION GROUP | COLUMBIA CASUALTY COMPANY (DEFENDANT) ATTN EDWARD J TAFE 555 12TH ST, STE 600 OAKLAND CA 94607 |
| CNA COVERAGE LITIGATION GROUP | CONTINENTAL CASUALTY COMPANY (CROSS DEFENDANT) ATTN EDWARD J TAFE 555 12TH ST, STE 600 OAKLAND CA 94607 |
| CNA COVERAGE LITIGATION GROUP | CONTINENTAL CASUALTY COMPANY (DEFENDANT) ATTN EDWARD J TAFE 555 12TH ST, STE 600 OAKLAND CA 94607 |
| CNA COVERAGE LITIGATION GROUP | NATIONAL FIRE INS CO OF HARTFORD (CROSS DEFENDANT) ATTN EDWARD J TAFE 555 12TH ST, STE 600 OAKLAND CA 94607 |
| CNA COVERAGE LITIGATION GROUP | NATIONAL FIRE INS CO OF HARTFORD (DEFENDANT) ATTN EDWARD J TAFE 555 12TH ST, STE 600 OAKLAND CA 94607 |
| CNA COVERAGE LITIGATION GROUP | THE CONTINENTAL INS COMPANY (CROSS DEFENDANT) ATTN EDWARD J TAFE 555 12TH ST, STE 600 OAKLAND CA 94607 |
| CNA COVERAGE LITIGATION GROUP | THE CONTINENTAL INS COMPANY (DEFENDANT) ATTN EDWARD J TAFE 555 12TH ST, STE 600 OAKLAND CA 94607 |
| CNMC REINSURANCE CO LTD | ATTN CHIEF EXECUTIVE OFFICER 111 MICHIGAN AVE NW WASHINGTON DC 20010 |
| CO OPERATIVE FIRE & CASUALTY | ATTN CHIEF EXECUTIVE OFFICER 140 O'CONNOR ST DEPT INSURANCE OTTAWA ON K1A0H2 CANADA |
| COCA COLA BOTTLING | ATTN CHIEF EXECUTIVE OFFICER 4100 COCA-COLA PLAZA CHARLOTTE NC 28211 |
| COHN BAUGHMAN & MARTIN | ATTORNEYS FOR CENTURY INDEMNITY COMPANY , ET AL ATTN MICHAEL J. BAUGHMAN 333 |

| Claim Name | Address Information |
|---|---|
| COHN BAUGHMAN & MARTIN | WEST WACKER DRIVE, SUITE 900 CHICAGO IL 60606 |
| COLISEUM REINS CO (WAS AXA RE) | ATTN CHIEF EXECUTIVE OFFICER 125 BROAD ST NEW YORK NY 10004 |
| COLMA INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER 350 INDIANA ST SUITE 600 GOLDEN CO 80401 |
| COLONIAL PENN INS CO ET AL | ATTN JUNE LOUDON 500 VIRGINIA DR FORT WASHINGTON PA 19034 |
| COLORADO COMPENSATION INS AUTHORITY | ATTN CHIEF EXECUTIVE OFFICER 7501 E LOWRY BLVD DENVER CO 80230 |
| COLORADO WESTERN INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER 2782 CROSSRDS BOULEVARD GRAND JUNCTION CO 81506 |
| COLUMBIA CASUALTY | ATTN CHIEF EXECUTIVE OFFICER C/O CNA 333 S WABASH AVE CHICAGO IL 60604 |
| COLUMBIA MUTUAL | ATTN CHIEF EXECUTIVE OFFICER 2102 WHITE GATE DR COLUMBIA MO 65205 |
| COMMON NATURAL RESOURCES | ATTN CHIEF EXECUTIVE OFFICER 20 MONTCHANIN RD WILMINGTON DE 19807 |
| CONCORD RE | ATTN CHIEF EXECUTIVE OFFICER 4 BOUTON ST CONCORD NH 03301 |
| CONGOLEUM | ATTN CHIEF EXECUTIVE OFFICER DEPARTMENT C PO BOX 3127 MERCERVILLE NJ 08619-0127 |
| CONNECTICUT MEDICAL INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER 80 GLASTONBURY BOULEVARD PO BOX 71 GLASTONBURY CT 06033 |
| CONSOLIDATED NATURAL GAS | ATTN CHIEF EXECUTIVE OFFICER C/O DOMINION RESOURCES INC 120 TREDGAR ST PH2 RICHMOND VA 23219 |
| CONSOLIDATED RAIL CORPORATION | ATTN CHIEF EXECUTIVE OFFICER 1717 ARCH ST PHILADELPHIA PA 19103 |
| CONTINENTAL COVERAGE CORP | ATTN CHIEF EXECUTIVE OFFICER 273 N SYRACUSE AVE NORTH MASSAPEQUA NY 11758 |
| CONTINENTAL COVERAGE CORPORATION / LEW CORPORATION | ATTN CHIEF EXECUTIVE OFFICER 180 MAIDEN LANE NEW YORK NY 10038 |
| CONTINENTAL INS CO OF NJ | ATTN CHIEF EXECUTIVE OFFICER C/O CNA 333 S WABASH AVE CHICAGO IL 60604 |
| CONTRACTORS CASUALTY & SURETY COMPANY | ATTN CHIEF EXECUTIVE OFFICER C/O NEW YORK LIQUIDATION BUREAU 180 MAIDEN LANE NEW YORK NY 10038 |
| COPIC INS CO | ATTN CHIEF EXECUTIVE OFFICER 7351 LOWRY BOULEVARD DENVER CO 80230 |
| CORROON & BLACK CORPORATION | ATTN CHIEF EXECUTIVE OFFICER WILLIS NORTH AMERICA INC 1 WORLD FINANCIAL CENTRE, 200 LIBERTY ST, 7TH FL NEW YORK NY 10281 |
| COSGRAVE VERGER KESTER LLP | ATTORNEYS FOR DEFENDANTS AIU INSURANCE COMPANY ATTN THOMAS W BROWN 500 PIONEER TOWER; 888 SW 5TH AVE PORTLAND OR 97204 |
| COSGRAVE VERGER KESTER LLP | ATTORNEYS FOR GRANITE STATE INSURANCE COMPANY ATTN THOMAS W BROWN 500 PIONEER TOWER; 888 SW 5TH AVE PORTLAND OR 97204 |
| COSGRAVE VERGER KESTER LLP | ATTORNEYS FOR LEXINGTON INSURANCE COMPANY ATTN THOMAS W BROWN 500 PIONEER TOWER; 888 SW 5TH AVE PORTLAND OR 97204 |
| COSGRAVE VERGER KESTER LLP | ATTORNEYS FOR NATIONAL UNION FIRE INSURANCE COMPANY AT PITTSBURGH, PA ATTN THOMAS W BROWN 500 PIONEER TOWER; 888 SW 5TH AVE PORTLAND OR 97204 |
| COSGRAVE VERGER KESTER LLP | ATTORNEYS FOR THE INSURANCE COMPANY OF THE STATE OF PA ATTN THOMAS W BROWN 500 PIONEER TOWER; 888 SW 5TH AVE PORTLAND OR 97204 |
| COTTON STATES MUTUAL INS CO ET AL | ATTN CHIEF EXECUTIVE OFFICER 244 PERIMETER CENTRE PKWY NE ATLANTA GA 30346 |
| COUNTY OF SACREMENTO | ATTN CHIEF EXECUTIVE OFFICER 7001A EAST PKWY SACRAMENTO CA 95823 |
| COVENANT MUTUAL | ATTN CHIEF EXECUTIVE OFFICER P O BOX 230358 OLD STATE HOUSE STATION HARTFORD CT 06123-0358 |
| COVINGTON & BURLING LLP | ATTORNEYS FOR PLAINTIFFS ALL AMERICAN SPORTS 3 CORP, ET AL ATTN REYNOLD L. SIEMENS; JEFFREY A. KIBURTZ 1999 AVENUE OF THE STARS, SUITE 3500 LOS ANGELES CA 90067 |
| COZEN O'CONNOR | ATTORNEYS FOR DEFENDANTS ALLIANZ UNDERWRITERS INSURANCE COMPANY ATTN JODI A MCDOUGALL 999 THIRD AVE #1900 SEATTLE WA 98104-4028 |
| COZEN O'CONNOR | ATTORNEYS FOR FIREMAN'S FUND INSURANCE COMPANY ATTN JODI A MCDOUGALL 999 THIRD AVE #1900 SEATTLE WA 98104-4028 |
| CRAIG & WINKELMAN LLP | ATTORNEYS FOR DEFENDANTS EXECUTIVE RISK INDEMNITY INC ATTN BRUCE H WINKELMAN 2140 SHATTUCK AVE, STE 409 BERKELEY CA 94704 |
| CRAIG & WINKELMAN LLP | ATTORNEYS FOR MUNICH REINSURANCE AMERICA INC ATTN BRUCE H WINKELMAN 2140 SHATTUCK AVE, STE 409 BERKELEY CA 94704 |
| CRAIG & WINKELMAN LLP | ATTORNEYS FOR DEFENDANT WESTPORT INSURANCE CORPORATION ATTN ROBIN D CRAIG 2140 |

| Claim Name | Address Information |
|---|---|
| CRAIG & WINKELMAN LLP | SHATTUCK AVE, STE 409 BERKELEY CA 94704 |
| CRAIG & WINKELMAN LLP | EXECUTIVE RISK INDEMNITY, INC., ET AL ATTN BRUCE HARRY WINKELMAN 2001 ADDISON ST STE 300 BERKELEY CA 94704 |
| CRAIG & WINKELMANN LLP | EXECUTIVE RISK INDEMNITY INC (CROSS DEFENDANT) ATTN BRUCE H WINKELMAN 2140 SHATTUCK AVE, STE 409 BERKELEY CA 94704 |
| CRAIG & WINKELMANN LLP | MUNICH REINS AMERICA INC (CROSS DEFENDANT) ATTN BRUCE H WINKELMAN 2140 SHATTUCK AVE, STE 409 BERKELEY CA 94704 |
| CRAIG & WINKELMANN LLP | EXECUTIVE RISK INDEMNITY INC (DEFENDANT) ATTN BRUCE H WINKELMAN 2140 SHATTUCK AVE, STE 409 BERKELEY CA 94704 |
| CRAIG & WINKELMANN LLP | MUNICH REINS AMERICA INC (DEFENDANT) ATTN BRUCE H WINKELMAN 2140 SHATTUCK AVE, STE 409 BERKELEY CA 94704 |
| CRANE | ATTN ANTHONY M D'IORIO 750 SEVENTH AVE NEW YORK NY 10019 |
| CRAVENS RE | ATTN CHIEF EXECUTIVE OFFICER 510 N 5TH ST SILSBEE TX 77656 |
| CRAWFORD & COMPANY INTERNATIONAL LTD | ATTN CHIEF EXECUTIVE OFFICER PO BOX 921399 NORCROSS GA 30010 |
| CRITTENTON HOSP | ATTN CHIEF EXECUTIVE OFFICER 1101 UNIVERSITY AVE ROCHESTER HILLS MI 48307 |
| CROWELL & MORING LLP | CRUM & FORSTER INSURANCE COMPANY (DEFENDANT) ATTN MARK DAVID PLEVIN THREE EMBARCADERO CENTER, 26TH FL SAN FRANCISCO CA 94111 |
| CROWELL & MORING LLP | EVEREST REINS CO (DEFENDANT) ATTN MARK DAVID PLEVIN THREE EMBARCADERO CENTER, 26TH FL SAN FRANCISCO CA 94111 |
| CROWELL & MORING LLP | FAIRMONT PREMIER INSURANCE COMPANY (DEFEDANT) ATTN MARK DAVID PLEVIN THREE EMBARCADERO CENTER, 26TH FL SAN FRANCISCO CA 94111 |
| CROWELL & MORING LLP | TIG INSURANCE COMPANY (DEFENDANT) ATTN MARK DAVID PLEVIN THREE EMBARCADERO CENTER, 26TH FL SAN FRANCISCO CA 94111 |
| CROWELL & MORING LLP | UNITED STATES FIRE INSURANCE CO (CROSS DEFENDANT) ATTN MARK DAVID PLEVIN THREE EMBARCADERO CENTER, 26TH FL SAN FRANCISCO CA 94111 |
| CROWELL & MORING LLP | UNITED STATES FIRE INSURANCE CO (DEFENDANT) ATTN MARK DAVID PLEVIN THREE EMBARCADERO CENTER, 26TH FL SAN FRANCISCO CA 94111 |
| CROWELL & MORING LLP | ATTORNEYS FOR DEFENDANTS ALLIANZ UNDERWRITERS INSURANCE COMPANY ATTN MARK D PLEVIN; BRENDAN V MULLAN; MICHAEL L HUGGINGS THREE EMBARCADERO CENTER, 26TH FL SAN FRANCISCO CA 94111 |
| CROWELL & MORING LLP | ATTORNEYS FOR FIREMAN'S FUND INSURANCE COMPANY ATTN MARK D PLEVIN; BRENDAN V MULLAN; MICHAEL L HUGGINGS THREE EMBARCADERO CENTER, 26TH FL SAN FRANCISCO CA 94111 |
| CROWELL & MORNING LLP | NORTH RIVER INSURANCE COMPANY ATTN LAURA A FOGGAN 1001 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| CROWELL & MORNING LLP | TIG INSURANCE COMPANY ATTN LAURA A FOGGAN 1001 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| CROWELL & MORNING LLP | MT. MCKINLEY INSURANCE CO ATTN LAURA A FOGGAN 1001 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| CROWELL & MORNING LLP | UNITED STATES FIRE INSURANCE CO. ATTN LAURA A FOGGAN 1001 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| CROWN CENTRAL PETROLEUM | ATTN CHIEF EXECUTIVE OFFICER PO BOX 1168 BALTIMORE MD 21203 |
| CX REINSURANCE COMPANY LIMITED (IN ADMINISTRATION) | C/O ERNST & YOUNG ATTN: RICHARD BARKER & SIMON EDEL ONE MORE LONDON PLACE LONDON SE1 2AF |
| CYPRUS AMAX MINERALS COMPANY ETAL | ATTN CHIEF EXECUTIVE OFFICER 9100 EAST MINERAL CIRCLE ENGLEWOOD CO 80112 |
| D'AMATO & LYNCH LLP | ATTORNEY FOR CERTAIN UNDERWRITERS AT LLOYD'S LONDON ATTN FRANCES BUCKLEY TWO WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| D'AMATO & LYNCH LLP | ATTORNEY FOR CERTAIN MARKET INSURANCE COMPANIES ATTN FRANCES BUCKLEY TWO WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| DALTON WHITFIELD WAS HAMILTON | ATTN CHIEF EXECUTIVE OFFICER 611 S MARSHALL AV MCLEANSBORO IL 62859 |
| DARRAH ASSOCIATES | ATTN CHIEF EXECUTIVE OFFICER 1209 48TH AVE NORTH MYRTLE BEACH SC 29577 |
| DAUGHTERS OF CHARITY | ATTN CHIEF EXECUTIVE OFFICER 18000 WEST NINE MILE RD STE 550 SOUTHFIELD MI 48075-3734 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS WRIGHT TREMAINE LLP | TRANSPORT INSURANCE COMPANY (CROSS DEFENDANT) ATTN EVERETT W JACK, JR 505 MONTGOMERY ST, STE 800 SAN FRANCISCO CA 94111 |
| DAVIS WRIGHT TREMAINE LLP | ATTORNEYS FOR DEFENDANT TRANSPORT INDEMNITY COMPANY ATTN LAWRENCE B BURKE; EVERETT JACK 1300 SW 5TH AVE, STE 2400 PORTLAND OR 97201 |
| DAY PITNEY LLP | ATTORNEY FOR TRAVELERS CASUALTY & SURETY COMPANY ATTN KATHLEEN D. MONNES; JOSEPH P. SCULLY 242 TRUMBULL STREET HARTFORD CT 06103 |
| DEERE & CO | ATTN CHIEF EXECUTIVE OFFICER 1 JOHN DEERE PLACE MOLINE IL 61265 |
| DEL MONTE | ATTN CHIEF EXECUTIVE OFFICER 1 MARITIME PLAZA SAN FRANCISCO CA 94111 |
| DENTONS US LLP | COLUMBIA CASUALTY COMPANY (DEFENDANT) ATTN M KEITH MOSKOWITZ; KRISTEN RODRIGUEZ; SHANNON SHIN 233 S WACKER DR, STE 5900 CHICAGO IL 60606 |
| DENTONS US LLP | CONTINENTAL CASUALTY COMPANY (DEFENDANT) ATTN M KEITH MOSKOWITZ; KRISTEN RODRIGUEZ; SHANNON SHIN 233 S WACKER DR, STE 5900 CHICAGO IL 60606 |
| DENTONS US LLP | NATIONAL FIRE INS CO OF HARTFORD (DEFENDANT) ATTN M KEITH MOSKOWITZ; KRISTEN RODRIGUEZ; SHANNON SHIN 233 S WACKER DR, STE 5900 CHICAGO IL 60606 |
| DENTONS US LLP | ATTORNEYS FOR AMERICAN CASUALTY CO OF READING PA, COLUMBIA CASUALTY COMPANY, ET AL ATTN KEITH MOSKOWITZ, KRISTEN C RODRIGUEZ & SHANNON Y SHIN 233 SOUTH WACKER DRIVE, SUITE 5900 CHICAGO IL 60606 |
| DETROIT AUTO INTER-INS EXCHANGE | ATTN AMANDA S. VIDUSIC 1 AUTO CLUB DR DEARBORN MI 48126 |
| DETROIT EDISON | ATTN CHIEF EXECUTIVE OFFICER 2000 2ND AVE DETROIT MI 48226 |
| DIMENSIONS ASSURANCE LTD | ATTN CHIEF EXECUTIVE OFFICER 4920 W CYPRESS ST STE 102 TAMPA FL 32224 |
| DONOVAN, ROSE, NESTER & JOLEY, P.C. | ATTORNEY FOR EVANSTON INSURANCE CO. ATTN: ERIC C. YOUNG & GEORGIANN OLIVER 8 EAST WASHINGTON STREET BELLEVILLE IL 62220-2190 |
| DORSEY & WHITNEY LLP | ATTORNEYS FOR EMPLOYERS INSURANCE COMPANY OF WAUSAU ATTN ROBERT E. CATTANACH; BYRAN KEANE 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402-1498 |
| DORSEY & WHITNEY LLP | ATTORNEYS FOR EMPLOYERS INSURANCE COMPANY OF WAUSAU ATTN FAISAL ZUBAIRI; BRYAN MCGARRY; LYNNDA MCGLINN 600 ANTON BOULEVARD, SUITE 2000 COSTA MESA CA 92626 |
| DORSEY & WHITNEY LLP | EMPLOYERS INS OF WAUSAU (DEFENDANT) ATTN KATHERINE SANTON 600 ANTON BLVD, STE 2000 COSTA MESA CA 92626-7655 |
| DORSEY & WHITNEY LLP | EMPLOYERS INS OF WAUSAU (DEFENDANT) ATTN THOMAS HWANG 305 LYTTON AVE PALO ALTO CA 94301 |
| DOW CHEMICAL | ATTN CHIEF EXECUTIVE OFFICER 1320 WALDO AVE STE 300 MIDLAND MI 48642 |
| DRESSER | ATTN CHIEF EXECUTIVE OFFICER 15455 DALLAS PKWY ADDISON TX 75001 |
| DUANE MORRIS LLP | SAFETY NATIONAL CASUALTY CO (CROSS DEFENDANT) ATTN PHILLIP R MATTHEWS ONE MARKET ST, SPEAR TWR, STE 2000 SAN FRANCISCO CA 94105 |
| DUANE MORRIS LLP | SAFETY NATIONAL CASUALTY CO (DEFENDANT) ATTN PHILLIP R MATTHEWS ONE MARKET ST, SPEAR TWR, STE 2000 SAN FRANCISCO CA 94105 |
| DUANE MORRIS LLP | ATTORNEYS FOR DEFENDANTS CERTAIN UNDERWRITERS AT LLOYD'S LONDON ATTN BRIAN A KELLY; ANDREW K GORDON SPEAR TOWER; ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105 |
| DUANE MORRIS LLP | ATTORNEYS FOR CERTAIN LONDON MARKET COMPANIES ATTN BRIAN A KELLY; ANDREW K GORDON SPEAR TOWER; ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105 |
| DUANE MORRIS LLP | ATTORNEYS FOR COLUMBIA CASUALTY COMPANY ATTN BRIAN A KELLY; ANDREW K GORDON SPEAR TOWER; ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105 |
| DUANE MORRIS LLP | ATTORNEYS FOR NATIONAL FIRE INSURANCE COMPANY OF HARTFORD ATTN BRIAN A KELLY; ANDREW K GORDON SPEAR TOWER; ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105 |
| DUANE MORRIS LLP | ATTORNEYS FOR THE CONTINENTAL INSURANCE COMPANY ATTN BRIAN A KELLY; ANDREW K GORDON SPEAR TOWER; ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105 |
| DUANE MORRIS LLP | ATTORNEY FOR CERTAIN UNDERWRITERS AT LLOYD'S LONDON ATTN BRIAN KELLY; J ROBERT RENNER; JULIAN JACKSIN-FANNIN SPEAR TWR, ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105-1127 |
| DUANE MORRIS LLP | ATTORNEY FOR CERTAIN LONDON MARKET INSURANCE COMPANIES ATTN BRIAN KELLY; J ROBERT RENNER; JULIAN JACKSIN-FANNIN SPEAR TWR, ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105-1127 |

| Claim Name | Address Information |
|---|---|
| DUANE MORRIS LLP | ATTORNEY FOR EQUITAS INSURANCE LTD ATTN BRIAN KELLY; J ROBERT RENNER; JULIAN JACKSIN-FANNIN SPEAR TWR, ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105-1127 |
| DUANE MORRIS LLP | GREAT AMERICAN E&S INS COMPANY (CROSS COMPLAINANT) ATTN WILLIAM J BARON ONE MARKET ST, SPEAR TWR, STE 2200 SAN FRANCISCO CA 94105-1127 |
| DUANE MORRIS LLP | GREAT AMERICAN E&S INS COMPANY (CROSS DEFENDANT) ATTN WILLIAM J BARON ONE MARKET ST, SPEAR TWR, STE 2200 SAN FRANCISCO CA 94105-1127 |
| DUANE MORRIS LLP | GREAT AMERICAN E&S INS COMPANY (DEFENDANT) ATTN WILLIAM J BARON ONE MARKET ST, SPEAR TWR, STE 2200 SAN FRANCISCO CA 94105-1127 |
| DUANE MORRIS LLP | ATTORNEYS FOR DEFENDANTS CERTAIN UNDERWRITERS AT LLOYD'S LONDON ATTN BRIAN A KELLY SPEAR TOWER; ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105-1127 |
| DUANE MORRIS LLP | ATTORNEYS FOR CERTAIN LONDON MARKET COMPANIES ATTN BRIAN A KELLY SPEAR TOWER; ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105-1127 |
| DUANE MORRIS LLP | ATTORNEYS FOR COLUMBIA CASUALTY COMPANY ATTN BRIAN A KELLY SPEAR TOWER; ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105-1127 |
| DUANE MORRIS LLP | ATTORNEYS FOR NATIONAL FIRE INSURANCE COMPANY OF HARTFORD ATTN BRIAN A KELLY SPEAR TOWER; ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105-1127 |
| DUANE MORRIS LLP | ATTORNEYS FOR THE CONTINENTAL INSURANCE COMPANY ATTN BRIAN A KELLY SPEAR TOWER; ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105-1127 |
| DUANE MORRIS LLP | ATTORNEY FOR CX REINSURANCE COMPANY ATTN JEFF D KAHANE SPEAR TWR, ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105-1127 |
| DUANE MORRIS LLP | ATTORNEYS FOR DEFENDANT, TRANSPORT INSURANCE CO ATTN RAY L. WONG; AMANDA GRAHAM ONE MARKET PLAZA SPEAR TOWER, SUITE 2200 SAN FRANCISCO CA 94105-1127 |
| DUN & BRADSTREET CORPORATION | ATTN CHIEF EXECUTIVE OFFICER 103 JFK PKWY SHORTT HILLS NJ 07078-2708 |
| DUPLICKI KELLER LLP | ATTORNEYS FOR DEFENDANT, BEDIVEREINSURANCE CO, ET AL ATTN JEFFREY E. DUPLICKI; GEORGE J. KELLER 290 B STREET, SUITE 200 SANTA ROSA CA 95401 |
| DUPONT E I DE NEMOURS | ATTN CHIEF EXECUTIVE OFFICER C/O K&L GATES 1601 K ST NW WASHINGTON DC 20006-1600 |
| DURHAM CASUALTY INS CO | ATTN CHIEF EXECUTIVE OFFICER 1920 FONT ST STE 710 DURHAM NC 27705 |
| EARLY AMERICAN | ATTN CHIEF EXECUTIVE OFFICER RECEIVERSHIP DIVISION MONTGOMERY AL 36130-3353 |
| EASTERN INDEMNITY | ATTN CHIEF EXECUTIVE OFFICER 25 RACE AVE LANCASTER PA 17603 |
| EATON | ATTN CHIEF EXECUTIVE OFFICER 120 BROADWAY AMITYVILLE NY 11701 |
| EBASCO SERVICES INC - LINESLIP | ATTN CHIEF EXECUTIVE OFFICER 300 SOUTH ST PAUL ST SUITE 870 E DALLAS TX 75201 |
| EDUCATORS | ATTN CHIEF EXECUTIVE OFFICER 852 EAST ARROWHEAD LANE MURRAY UT 84107 |
| EL PASO NATURAL GAS | ATTN CHIEF EXECUTIVE OFFICER 1001 LOUISIANA ST, STE 1000 HOUSTON TX 77002 |
| ELECTRIC INSURANCE GROUP | ATTN CHIEF EXECUTIVE OFFICER 75 SAM FONZO DR BEVERLY MA 01915 |
| ELENIUS FROST & WALSH | ATTORNEYS FOR DEFENDANT, COLUMBIA CASUALTY CO, ET AL ATTN BRIAN W. WALSH; EDWARD J. TAFE 555 12TH STREET, SUITE 600 OAKLAND CA 94607 |
| ELI LILLY AND COMPANY | ATTN CHIEF EXECUTIVE OFFICER 1 LILLY CORPORATE CTR INDIANAPOLIS IN 46285 |
| ELKHORN INSURANCE CO (DELTA AMERICA) | ATTN CHIEF EXECUTIVE OFFICER DAR RECIEVEABLES LLC & QUANTUM CONSULTING INC 150 JORALEMON ST 6B BROOKLYN NY 11201 |
| ELLERBE BECKET ARCH & ENG PC | ATTN CHIEF EXECUTIVE OFFICER 1999 AVE OF THE STARS SUITE 2600 LOS ANGELES CA 90067 |
| EMPIRE MUTUAL | ATTN CHIEF EXECUTIVE OFFICER C/O NEW YORK LIQUIDATION BUREAU 180 MAIDEN LANE NEW YORK NY 10038 |
| EMPLOYERS CASUALTY COMPANY | ATTN DAVID MEISTER 333 GUADALUPE ST PO BOX 149104 AUSTIN TX 78714-9104 |
| EMPLOYERS INS OF WAUSAU A MUTUAL CO ETAL | ATTN DAVID MEISTER 10 STEWART AVE WAUSAU WI 54402 |
| EMPLOYERS MUTUAL CAS CO ET AL | ATTN DAVID MEISTER 717 MULBERRY DES MOINES IA 50309 |
| ENSERCH CORP | ATTN CHIEF EXECUTIVE OFFICER 300 S SAINT PAUL ST DALLAS TX 75201 |
| EQUATORIAL REINS (SINGAPORE) LTD ET AL | ATTN CHIEF EXECUTIVE OFFICER 51 CLUB ST, #02-00 CITY STATE HOUSE SINGAPORE |
| EVANGELICAL HOSP ASSOC | ATTN CHIEF EXECUTIVE OFFICER 2025 WINDSOR DR OAKBROOK IL 60523-1586 |

| Claim Name | Address Information |
|---|---|
| EVEREST REINS CO (WAS PRUDENTIAL RE US) | ATTN CHIEF EXECUTIVE OFFICER 477 MARTINSVILLE RD PO BOX 830 LIBERTY CORNER NJ 07938-0830 |
| EX CELL O | ATTN GREG CANFIELD / SANDRA F. JACK 111 SOUTH WACKER DR CHICAGO IL 60606 |
| EXCEL | ATTN CHIEF EXECUTIVE OFFICER PO BOX 990 MINNEAPOLIS MN 55440 |
| EXTENDED REINSURANCE GROUP | ATTN CHIEF EXECUTIVE OFFICER C/O GLOBAL AEROSPACE 51 JFK PKWY SHORT HILLS NJ 07078 |
| EXXON | ATTN CHIEF EXECUTIVE OFFICER 5959 LAS COLINAS BLVD IRVING TX 75039 |
| F M C CORPORATION | ATTN CHIEF EXECUTIVE OFFICER 2929 WALNUT ST PHILADELPHIA PA 19104 |
| FACTORY MUTUAL INS CO (FM GLOBAL GROUP) | ATTN CHIEF EXECUTIVE OFFICER C/O FM GLOBAL 225 WYMAN ST PO BOX 9198 WALTHAM MA 02454-9198 |
| FAIRMONT | ATTN CHIEF EXECUTIVE OFFICER C/O RIVERSTONE GROUP LLC 250 COMMERCIAL ST, STE #5000 MANCESTER NH 03101 |
| FARMERS RELIANCE NJ | ATTN CHIEF EXECUTIVE OFFICER 349 WEST ST TRENTON NJ 08618 |
| FEDERATED MUTUAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 6900 COLLEGE BLVD STE 700 OVERLAND PARK KS 66211 |
| FEDERATION OF JEWISH PHILANTHROPIES | ATTN CHIEF EXECUTIVE OFFICER 130 E 59TH ST NEW YORK NY 10022 |
| FIRE DISTRICT OF NEW YORK | ATTN CHIEF EXECUTIVE OFFICER 777 CHESTNUT RIDGE RD SPRING VALLEY NY 10977 |
| FIRST AMERICAN (WAS COMMONWEALTH GENERAL | ATTN CHIEF EXECUTIVE OFFICER 1 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST INDEMNITY OF AMERICA INSCE CO ETAL | ATTN CHIEF EXECUTIVE OFFICER 2740 RT 10 WEST STE 205 MORRIS PLAINS NJ 07950 |
| FIRST NEW YORK SYNDICATE | ATTN CHIEF EXECUTIVE OFFICER 90 PARK AVE 5TH FLOOR NEW YORK NY 10016 |
| FLORIDA LAWYERS MUTUAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 541 EAST MITCHELL HAMMOCK RD OVIEDO FL 32765 |
| FLORIDA LAWYERS MUTUAL INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER 541 E MITCHELL HAMMOCK RD OVIEDO FL 32765 |
| FLORIDA POLICE CHIEFS SELF INSURANCE FUN | ATTN CHIEF EXECUTIVE OFFICER 2039 CENTRE POINTE BLVD TALLAHASSEE FL 32308 |
| FLORIDA SHERRIFFS SELF INSURANCE FUND | ATTN CHIEF EXECUTIVE OFFICER 2090 SUMMIT LAKE DR TALLAHASSEE FL 32317 |
| FOLEY & LARDNER LLP | COUNSEL FOR GALAXY AVIATION OF ORLANDO INC ATTN EDMUND BAXA JR; THOMAS CARGILL 111 N ORANGE AVE, STE 1800 ORLANDO FL 32801 |
| FOOTE MEMORIAL HOSP | ATTN CHIEF EXECUTIVE OFFICER 205 N EAST AVE JACKSON MI 49201 |
| FORAN GLENNON | ATTORNEY FOR CONAGRA FOODS INC ATTN HELEN FRANZESE 11 LEADENHALL ST, 3RD FL LONDON EC3V ILP UNITED KINGDOM |
| FORAN GLENNON PALANDECH PONZI & RUDLOFF PC | CERTAIN LONDON MARKET INS COMPANIES (DEFENDANT) ATTN RONAD D PUHALA 40 WALL ST, 54TH FL NEW YORK NY 10005 |
| FORAN GLENNON PALANDECH PONZI & RUDLOFF PC | CERTAIN LONDON MARKET INS COMPANIES (DEFENDANT) ATTN GEORGE E RUDLOFF 2000 POWELL ST, STE 900 EMERYVILLE CA 94608 |
| FORBES HEALTH SYSTEM | ATTN CHIEF EXECUTIVE OFFICER C/O PA INSURANCE DEPT - OFFICE OF LIQUIDATION & REHAB CAPITAL ASSOCIATES BLDG, 901 N 7TH ST HARRISBURG PA 17102 |
| FOREMOST INSURANCE CO | ATTN CHIEF EXECUTIVE OFFICER P O BOX 2450 GRAND RAPIDS MI 49501 |
| FOREMOST MCKESSON INC | ATTN CHIEF EXECUTIVE OFFICER ONE POST ST SAN FRANCISCO CA 94104 |
| FORSBERG & UMLAUF P S | ATTORNEYS FOR DEFENDANTS CERTAIN UNDERWRITERS AT LLOYD'S LONDON ATTN STEPHEN M RAAB; MATTHEW S ADAMS 901 5TH AVE, #1400 SEATTLE WA 98164 |
| FORSBERG & UMLAUF P S | ATTORNEYS FOR CERTAIN LONDON MARKET COMPANIES ATTN STEPHEN M RAAB; MATTHEW S ADAMS 901 5TH AVE, #1400 SEATTLE WA 98164 |
| FORSBERG & UMLAUF P S | ATTORNEYS FOR COLUMBIA CASUALTY COMPANY ATTN STEPHEN M RAAB; MATTHEW S ADAMS 901 5TH AVE, #1400 SEATTLE WA 98164 |
| FORSBERG & UMLAUF P S | ATTORNEYS FOR NATIONAL FIRE INSURANCE COMPANY OF HARTFORD ATTN STEPHEN M RAAB; MATTHEW S ADAMS 901 5TH AVE, #1400 SEATTLE WA 98164 |
| FORSBERG & UMLAUF P S | ATTORNEYS FOR THE CONTINENTAL INSURANCE COMPANY ATTN STEPHEN M RAAB; MATTHEW S ADAMS 901 5TH AVE, #1400 SEATTLE WA 98164 |
| FORSBERG & UMLAUF PS | ATTORNEYS FOR CERTAIN UNDERWRITERS AT LLOYD'S LONDON ATTN CARL FORSBERG; MATTHEW ADAMS; CHARLES HENTY 901 5TH AVE, STE 1400 SEATTLE WA 98164 |

| Claim Name | Address Information |
|---|---|
| FORSBERG & UMLAUF PS | ATTORNEYS FOR YASUDA FIRE & MARINE INS CO (UK) LTD ATTN CARL FORSBERG; MATTHEW ADAMS; CHARLES HENTY 601 5TH AVE, STE 1400 SEATTLE WA 98164 |
| FORSBERG & UMLAUF PS | ATTORNEYS FOR WORLD AUXILIARY INS CORP LTD ATTN CARL FORSBERG; MATTHEW ADAMS; CHARLES HENTY 601 5TH AVE, STE 1400 SEATTLE WA 98164 |
| FORTRESS REINS MANAGERS INC | ATTN CHIEF EXECUTIVE OFFICER C/O GLENN A DREW 4334 HOBBS RD GRENSBORO NC 27410 |
| FORUM INSURANCE CO | ATTN CHIEF EXECUTIVE OFFICER MONTGOMERY WARD INSURANCE TOWER 200 NORTH MARTINGALE RD SCHAUMBURG IL 60173-2096 |
| FRANCISCAN SISTERS OF ALLEGANY HEALTH SY | ATTN CHIEF EXECUTIVE OFFICER 115 EAST MAIN ST ALLEGANY NY 14706 |
| FRANK FEIT ASSOC | ATTN CHIEF EXECUTIVE OFFICER 4601 FREY ST STE 400 MADISON WI 53705 |
| FRANKLIN LAW GROUP | ATTORNEYS FOR PLAINTIFFS ALL AMERICAN SPORTS CORPORATION, ET AL ATTN CHARLES R. FRANKLIN; JUSTIN N. FIELKOW 181 WAUKEGAN ROAD, SUITE 205 NORTHFIELD IL 60093 |
| FRANKLIN LAW GROUP | ATTORNEYS FOR PLAINTIFFS ALL AMERICAN SPORTS 3 CORP, ET AL ATTN CHARLES R. FRANKLIN; JUSTIN N. FIELKOW 181 WAUKEGAN ROAD, SUITE 205 NORTHFIELD IL 60093 |
| FRANKLIN MUTUAL | ATTN CHIEF EXECUTIVE OFFICER 5 BROAD ST BRANCHVILLE NJ 07826 |
| FRED A MORTON & COMPANY | ATTN CHIEF EXECUTIVE OFFICER 649 EAST SOUTH TEMPLE PO BOX 58139 SALT LAKE CITY UT 84158-0139 |
| FRONTIER INSURANCE CO ET AL | ATTN CHIEF EXECUTIVE OFFICER 195 LAKE LOUISE MARIE ROCK HILL NEW YORK NY 12775-8000 |
| G A F | ATTN CHIEF EXECUTIVE OFFICER C/O THE CLARO GROUP 70 WEST MADISON, STE 4800 CHICAGO IL 60602 |
| GAIMS WEIL WEST LLP | FIRST STATE INSURANCE CO (CROSS COMPLAINTANT) ATTN JEFFREY B ELLIS 1875 CENTURY PARK E, STE 1200 LOS ANGELES CA 90067-2513 |
| GAIMS WEIL WEST LLP | HARTFORD FIRE INSURANCE CO (CROSS COMPLAINTANT) ATTN JEFFREY B ELLIS 1875 CENTURY PARK E, STE 1200 LOS ANGELES CA 90067-2513 |
| GAIMS WEIL WEST LLP | NEW ENGLAND INSURANCE CO (CROSS COMPLAINTANT) ATTN JEFFREY B ELLIS 1875 CENTURY PARK E, STE 1200 LOS ANGELES CA 90067-2513 |
| GAIMS WEIL WEST LLP | TWIN CITY FIRE INSURANCE CO (CROSS COMPLAINTANT) ATTN JEFFREY B ELLIS 1875 CENTURY PARK E, STE 1200 LOS ANGELES CA 90067-2513 |
| GAINSCO INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER 3333 LEE PKWY #1200 DALLAS TX 75219 |
| GALLAGHER EVELIUS & JONES LLP | ATTORNEYS FOR DEVON S.JOHNSON ATTN PAUL CAIOLA; DAVID SOMMER 218 N CHARLES ST, STE 400 BALTIMORE MD 21201 |
| GALLAGHER EVELIUS & JONES LLP | ATTORNEYS FOR DEVON S.JOHNSON ATTN PAUL CAIOLA; DAVID SOMMER; ANATOLY SMOKIN; MATTHEW HAVEN 218 N CHARLES ST, STE 400 BALTIMORE MD 21201 |
| GALLAGHER EVELIUS & JONES LLP | ATTORNEYS FOR CITY HOMES ATTN PAUL CAIOLA 218 N CHARLES ST, STE 400 BALTIMORE MD 21201 |
| GARDEN STATE INDEMNITY CO | ATTN CHIEF EXECUTIVE OFFICER 84 COURT ST FREEHOLD NJ 07728 |
| GAS SERVICE | ATTN CHIEF EXECUTIVE OFFICER PO BOX 219046 KANSAS CITY MO 64121-9046 |
| GENERAL ACCIDENT INS. CO. OF AMERICA | ATTN KATHY BARKER 17822 17TH ST, STE 307 TUSTIN CA 92780 |
| GENERAL CABLE | ATTN CHIEF EXECUTIVE OFFICER 4 TESSENEER DR HIGHLAND HEIGHTS KY 41076 |
| GENERAL DYNAMICS CORPORATION | ATTN CHIEF EXECUTIVE OFFICER 2941 FAIRVIEW PARK DR STE 100 FALLS CHURCH VA 22042-4153 |
| GENERAL ELECTRIC | ATTN CHIEF EXECUTIVE OFFICER 3135 ESTON TURNPIKE FAIRFIELD CT 06828-0001 |
| GENERAL INS CO OF TRIESTE | ATTN CHIEF EXECUTIVE OFFICER 7 WORLD TRADE CENTER 250 GREENWICH ST 33RD FLOOR NEW YORK NY 10007 0010 |
| GENERAL MOTORS CORPORATION | ATTN CHIEF EXECUTIVE OFFICER POBOX 33170 DETROIT MI 48232-5170 |
| GEORGETOWN & HOWARD UNIVERSITIES | ATTN CHIEF EXECUTIVE OFFICER 2400 6TH ST NW WASHINGTON DC 20059 |
| GERALD J SULLIVAN AND ASSOC INC | ATTN CHIEF EXECUTIVE OFFICER 101 SW MAIN ST STE 910 PORTLAND OR 97204 |
| GERLING AMERICA INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| GERLING GLOBAL RE (US) | ATTN CHIEF EXECUTIVE OFFICER 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| GERLING INSURANCE COMPANY INC | ATTN CHIEF EXECUTIVE OFFICER TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| GHC MANAGED HEALTHCARE LINESLIP | ATTN CHIEF EXECUTIVE OFFICER C/O CARPENTER MOORE INSSERV SAN FRANCISCO CA |
| GIBRALTAR CASUALTY | ATTN CHIEF EXECUTIVE OFFICER 250 COMMERCIAL ST SUITE 5000 MANCHESTER NH 03101 |
| GLOBAL MARINE | ATTN CHIEF EXECUTIVE OFFICER C/O TRANSOCEAN INC PO BOX 2765 HOUSTON TX 77252 |
| GOLD FIELDS AMERICAN | ATTN CHIEF EXECUTIVE OFFICER 116 INVERNESS DR E, STE 265 ENGLEWOOD CO 80112 |
| GOLD FIELDS OF SOUTH AFRICA | ATTN CHIEF EXECUTIVE OFFICER POSTNET STE 252 PRIVATE BAG X30500 HOUGHTON 02041 SOUTH AFRICA |
| GOODMAN MEAGHER & ENOCH LLP | ATTORNEYS FOR DEVON S.JOHNSON ATTN JONHN AMATO 111 N CHARLES ST, 7TH FL BALTIMORE MD 21201 |
| GOODRICH B F | ATTN SEAN DELANEY / DAVID P ANDERSON 180 N STETSON AVE STE 3400 CHICAGO IL 60601 |
| GOODVILLE MUTUAL CASUALTY | ATTN CHIEF EXECUTIVE OFFICER 625 W MAIN ST NEW HOLLAND PA 17557 |
| GOUGH & HANCOCK LLP | ATTORNEYS FOR ARROWOOD INDEMNITY COMPANY ET AL ATTN LAURA L. GOODMAN 50 CALIFORNIA STREET, STE. 1500 SAN FRANCISCO CA 94111 |
| GREAT AMERICAN INSURANCE COMPANY ET AL | ATTN HOLLY OOTEN POBOX 5425 CINCINNATI OH 45201-5425 |
| GREAT ATLANTIC & PACIFIC TEA | ATTN CHIEF EXECUTIVE OFFICER GRAND CENTRAL STATION PO BOX 4850 NEW YORK NY 10163-4850 |
| GREAT LAKES CHEMICAL CORP | ATTN CHIEF EXECUTIVE OFFICER 199 BENSON RD MIDDLEBURY CT 06762 |
| GREATER NEW YORK MUTUAL INS CO, THE | ATTN CHIEF EXECUTIVE OFFICER 200 MADISON AVE NEW YORK NY 10016 |
| GREGORY M GORDON, ESQ | ATTORNEY FOR DEBTORS 2727 NO HARWOOD ST, STE 500 DALLAS TX 75201 |
| GREYHOUND DIAL CORP | ATTN CHIEF EXECUTIVE OFFICER 200 ELM ST STAMFORD CT 06902 |
| GRINNELL MUTUAL REINS CO ET AL | ATTN CHIEF EXECUTIVE OFFICER PO BOX 790 GRINNELL IA 50112-0790 |
| GROUP HEALTH CO-OP OF PUGET SOUND | ATTN CHIEF EXECUTIVE OFFICER 810 3RD AVE STE 220 SEATTLE WA 89104 |
| GUARANTY TRUST BANK | ATTN CHIEF EXECUTIVE OFFICER 3600 ARCO CORPORATE DR CHARLOTTE NC 28273 |
| GUARDIAN LIFE INS CO OF AMERICA | ATTN CHIEF EXECUTIVE OFFICER 7 HANOVER SQUARE H-26-E NEW YORK NY 54911 |
| GULF CANADA | C/O CONOCOPHILLIPS HEADQUARTERS; CEO 600 NORTH DAIRY ASHFORD POBOX 2197 HOUSTON TX 77079 |
| GUY F ATKINSON COMPANY | ATTN CHIEF EXECUTIVE OFFICER 350 INDIANA ST STE 600 GOLDEN CO 80401 |
| HALL MANAGEMENT INC | ATTN CHIEF EXECUTIVE OFFICER P O BOX 20654 ORLANDO FL 32814 |
| HANCOCK JOHN RE (US) WAS HANSECO RE | C/O AXA LIABILITIES MANAGERS US ENTITIES AXA LIABILITIES MANAGERS INC 17 STATE ST NEW YORK NY 10004 |
| HARBOR INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER 2132, 4501 EAST 31ST ST TULSA OK 74135 |
| HARBOR SPECIALTY INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER 4 INDUSTRIAL WAY WEST STE 102 EATONTOWN NJ 07724 |
| HARCO NATIONAL INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER 2850 WEST GOLF RD ROLLING MEADOWS PO BOX 68309 SCHAUMBURG CHICAGO IL 60168-0309 |
| HARLEYSVILLE MUTUAL INS CO | ATTN DAVID MEISTER NATIONWIDE HEADQUARTERS ONE NATIONWIDE PLAZA COLUMBUS OH 43215-2220 |
| HARPER GRACE HOSP | ATTN CHIEF EXECUTIVE OFFICER 3990 JOHN R ST DETROIT MI 48201 |
| HARSCO | ATTN CHIEF EXECUTIVE OFFICER 350 POPLAR CHURCH RD CAMP HILL PA 17011-8888 |
| HART WAGNER LLP | ATTORNEYS FOR DEFENDANTS OLD REPUBLIC INSURANCE COMPANY ATTN KAREN O'KASEY 1000 SW BROADWAY #2000 PORTLAND OR 97205 |
| HARTFORD RE SPAIN | ATTN CHIEF EXECUTIVE OFFICER C/O HERITAGE HOLDINGS 55 FARMINGTON AVE, STE 800 HARTFORD CT 06105 |
| HARVARD AFFILIATED HOSP WAS BETH ISRAEL | ATTN CHIEF EXECUTIVE OFFICER 75 FRANCIS ST BOSTON MA 02115 |
| HASTINGS MUTUAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 404 E WOODLAWN AVE HASTINGS MI 49058 |
| HAWAIIAN INS & GUARANTY | ATTN CHIEF EXECUTIVE OFFICER PIONEER PLAZA 900 FORT ST MALL, STE 1645 HONOLULU HI 96813 |
| HCC INTL (WAS DE MONTFORT) | ATTN CHIEF EXECUTIVE OFFICER 13403 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HEALTH CARE INDEMNITY INC | ATTN CHIEF EXECUTIVE OFFICER 1100 CHARLOTTE AVE, STE 500 NASHVILE TN 37203 |
| HEALTH CARE INS GROUP | ATTN CHIEF EXECUTIVE OFFICER PO BOX 5322 PRINCETON NJ 08543 |

| Claim Name | Address Information |
|---|---|
| HEALTH CARE INS GROUP | ATTN CHIEF EXECUTIVE OFFICER 323 WEST MAIN ST, STE 600 LOUISVILLE KY 40202 |
| HEPLERBROOM LLC | ATTORNEY FOR ALLIANZ UNDERWRITERS INSURANCE CO. ATTN: THEODORE J. MACDONALD, JR, MICHAEL L. YOUNG; JESSICA HAWKINS 800 MARKET STREET, SUITE 2300 SAINT LOUIS MO 63101 |
| HEROLD & SAGER | ATTORNEYS FOR DEFENDANT, AIG SPECIALTY INSURANCE CO, ET AL ATTN ANDREW D. HEROLD; JOSHUA A. ZLOTLOW 550 SECOND STREET, SUITE 200 ENCINITAS CA 92024 |
| HIGGINS & OWENS PLLC | COUNSEL FOR THE OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS ATTN SARA W HIGGINS, ESQ; RAYMOND E OWENS JR, ESQ 524 E BLVD CHARLOTTE NC 28203 |
| HIGHLANDS INSURANCE CO USA | ATTN CRAIG A. KOENIG 10200 RICHMOND AVE HOUSTON TX 77042 |
| HINKHOUSE WALSH LAW LLP | ATTORNEY FOR NOOTER REPRESENTED INSURERS ATTN LAURA S MCKAY 180 N STETSON ST, STE 3400 CHICAGO IL 60606 |
| HINKHOUSE WALSH LAW LLP | ATTORNEYS FOR CX REINSURANCE COMPANY LIMITED ATTN LAURA S MCKAY 180 N STETSON ST, STE 3400 CHICAGO IL 60606 |
| HINKHOUSE WALSH LAW LLP | ATTORNEY FOR WARREN PUMPS ATTN LAURA S MCKAY 180 N STETSON ST, STE 3400 CHICAGO IL 60606 |
| HINKHOUSE WALSH LAW LLP | ATTORNEYS FOR EATON CORP ATTN LAURA S MCKAY 180 N STETSON ST, STE 3400 CHICAGO IL 60606 |
| HINKHOUSE WILLIAMS WALSH LLP | ATTORNEY FOR CERTAIN UNDERWRITERS AT LLOYD'S, LONDON AND LONDON MARKET INSURANCE COS. ET AL ATTN: LAURA S. MCKAY, SETH JAFFE & DOUGLAS DEWITT TWO PRUDENTIAL PLAZA 180 NORTH STETSON STREET, SUITE 3400 CHICAGO IL 60601 |
| HINKHOUSE WILLIAMS WALSH LLP | ATTORNEY FOR NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA, ET AL ATTN LAURA S MCKAY; SETH JAFFE; DOUGLAS M DEWITT TWO PRUDENTIAL PLAZA 180 NORTH STETSON STREET, SUITE 3400 CHICAGO IL 60601 |
| HINKHOUSE WILLIAMS WALSH LLP | ATTORNEYS FOR CONTINENTAL CASUALTY COMPANY, ET AL ATTN LAURA S MCKAY; DAVID C BUTMAN; DOUGLAS M DEWITT 180 NORTH STETSON AVENUE, SUITE 3400 CHICAGO IL 60601 |
| HINKHOUSE WILLIAMS WALSH LLP | ATTORNEYS FOR DEFENDANT, AIG SPECIALTY INSURANCE CO, ET AL ATTN PHILLIP K. BETH 180 N. STETSON AVE., SUITE 3400 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON LLP | ATTORNEYS FOR AFFILIATED FM INSURANCE COMPANY ATTN JASON R. SCHULZE 222 N. LASALLE STREET, SUITE 300 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON LLP | AFFILIATED FM INSURANCE COMPANY (DEFENDANT) ATTN JOHN E DELASCIO 151 N FRANKLIN ST, STE 2500 CHICAGO IL 60606 |
| HINSHAW & CULBERTSON LLP | AFFILIATED FM INSURANCE COMPANY (CROSS DEFENDANT) ATTN ROBERT GABRIEL LEVY ONE CALIFORNIA ST, 18TH FL SAN FRANCISCO CA 94111 |
| HINSHAW & CULBERTSON LLP | AFFILIATED FM INSURANCE COMPANY (DEFENDANT) ATTN ROBERT GABRIEL LEVY ONE CALIFORNIA ST, 18TH FL SAN FRANCISCO CA 94111 |
| HOLLAND & KNIGHT LLP | ATTORNEY FOR EXXONMOBIL ATTN JOHN TORIELLO; MARISA MARINELLI; STOSH SILIVOS 31 W 52ND ST NEW YORK NY 10019 |
| HOLY CROSS SHARED SEVICES | ATTN CHIEF EXECUTIVE OFFICER 2055 VICTOR PKWY LIVONIA MI 48152 |
| HOME RE SYNDICATE | ATTN CHIEF EXECUTIVE OFFICER C/O MERRIMACK SUPERIOR COURT 163 NORTH MAIN ST CONCORD NH 03301-5001 |
| HORACE MANN MUTUAL | ATTN CHIEF EXECUTIVE OFFICER ONE HORACE MANN PLAZA SPRINGFIELD IL 62715-0001 |
| HOSP ASSOC OF PENNSYLVANIA | ATTN CHIEF EXECUTIVE OFFICER 30 N 3RD ST STE 600 HARRISBURG PA 17101 |
| HOSPITAL SHARED SERVICES | ATTN CHIEF EXECUTIVE OFFICER 990 SOUTH BROADWAY STE 100 DENVER CO 80209 |
| HOSPITAL U/W GROUP | ATTN CHIEF EXECUTIVE OFFICER 1445 ROSS AVE SUITE 1400 DALLAS TX 75202 |
| HOUDAILLE IND | ATTN LAURA S. MCKAY 180 N STETSON AVE, STE 3400 CHICAGO IL 60601 |
| HOUSTON GENERAL INS GROUP | ATTN KATHY BARKER ARMOUR RISK MANAGEMENT INC 1880 JFK BOULEVARD, STE 801 PHILADELPHIA PA 19103 |
| HOUSTON INDUSTRIES INC | ATTN CHIEF EXECUTIVE OFFICER 1111 LOUISIANA HOUSTON TX 77002 |
| HUDSON INSURANCE CO | ATTN CHIEF EXECUTIVE OFFICER 100 WILLIAM ST 5TH FLOOR NEW YORK NY 10038 |
| HUGHES SOCOL PIERS RESNICK & DYM, LTD. | ATTORNEYS FOR ALLSTATE INSURANCE COMPANY ATTN ROBERT R. ANDERSON III; DANIEL A. WAITZMAN; CHRISTOPHER A. JOHNSON 70 W. MADISON ST., SUITE 4000 CHICAGO IL 60602 |
| HULL & CHNDLER PA | COUNSEL FOR LAWRENCE FITZPATRICK, THE FUTURE CLAIMANTS' REPRESENTATIVE ATTN |

| Claim Name | Address Information |
|---|---|
| HULL & CHNDLER PA | FELTON E PARRISH, ESQ 1001 MORHEAD SQ DR, STE 450 CHARLOTTE NC 28203 |
| I C I WAS CHESEBOROUGH PONDS | ATTN CHIEF EXECUTIVE OFFICER 1800 CONCORD PIKE PO BOX 15437 WILMINGTON DE 19850-5437 |
| ICI MUTUAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 1401 H ST NW, STE 1000 WASHINGTON DC 20005 |
| IDEAL BASIC INDS | ATTN CHIEF EXECUTIVE OFFICER POBOX 8789 DENVER CO 80201 |
| IDEAL MUTUAL INS CO OF NEW YORK | ATTN CHIEF EXECUTIVE OFFICER C/O NEW YORK LIQUIDATION BUREAU 123 WILLIAM ST NEW YORK NY 10038-3889 |
| ILLINOIS CENTRAL GULF RAILROAD | ATTN CHIEF EXECUTIVE OFFICER 333 S EAST AVE KANKAKEE IL 60901 |
| ILLINOIS STATE BAR ASSOC MUTUAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 20 SOUTH CLARK ST, STE 800 CHICAGO IL 60603-1826 |
| ILLINOIS STATE MEDICAL INTER INS | ATTN CHIEF EXECUTIVE OFFICER 20 N MICHIGAN AVE CHICAGO IL 60602 4811 |
| INACAP RE - INA RE PHILADELPHIA | ATTN CHUBB GROUP OF INSURANCE COMPANY 1600 JOHN F KENNEDY BLVD STE 400 PHILADELPHIA PA 19103 |
| INCORPORATED GENERAL / AMF | ATTN HEATHER CALVANO 750 SEVENTH AVE NEW YORK NY 10019 |
| INDEPENDANT BROKERS OF AMERICA (I.B.A) | ATTN CHIEF EXECUTIVE OFFICER 3910 TELEPORT BLVD IRVING TX 75039 |
| INDIANA LUMBERMENS MUTUAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 8888 KEYSTONE CROSSING STE 250 INDIANAPOLIS IN 46240 |
| INLAND STEEL | ATTN JOANNE GRUSZKOWSKI 30 W MONROE ST CHICAGO IL 60603 |
| INS CO OF ILLINOIS | ATTN CHIEF EXECUTIVE OFFICER 2815 FORBS AVE SUITE 200 HOFFMAN ESTATES IL 60192 |
| INS CO OF THE WEST | ATTN SHAWN ADAMS 11455 EL CAMINO REAL SAN DIEGO CA 92130 |
| INS. CO. OF THE STATE OF PENNSYLVANIA | ATTN CHIEF EXECUTIVE OFFICER 175 WATER ST FLOOR 18 NEW YORK NY 10038 |
| INSURANCE COMPANY OF THE WEST | ATTN SHAWN ADAMS 15025 INNOVATION DR SAN DIEGO CA 92128 |
| INSURANCE MAMAGEMENT CORP TRUCKING FACIL | ATTN CHIEF EXECUTIVE OFFICER IMC PLAZA 4333 MADISON KANSAS CITY MO 64111 |
| INSURANCE MGMT INC (BENCHMARK MGMT GRP) | ATTN CHIEF EXECUTIVE OFFICER 1100 JORIE BOULEVARD, STE 126 OAK BROOK IL 60521 |
| INTEGON INDEMNITY CORP | ATTN CHIEF EXECUTIVE OFFICER 500 WEST 5TH ST WINSTON-SALEM NC 27101 |
| INTEGRAL | ATTN CHIEF EXECUTIVE OFFICER PAUL WHITTERS DEP REC 351 MAIN ST BOX 25 PLATTE CITY MO 64079 |
| INTEGRITY INS CO | ATTN CHIEF EXECUTIVE OFFICER 2121 EAST CAPITOL DR PO BOX 539 APPLETON WI 54912-0539 |
| INTERCO U/W EXCHANGE | ATTN CHIEF EXECUTIVE OFFICER C/O WESTERN FACILITIES MANAGEMENT INC 11432 VANOWEN ST NORTH HOLLYWOOD CA 91605 |
| INTERINSURANCE EXCHANGE OF THE AUTO CLUB | ATTN CHIEF EXECUTIVE OFFICER 3333 FAIRVIEW RD, A 451 COSTA MESA CA 92626 |
| INTERNATIONAL LADIES GARMENT | ATTN CHIEF EXECUTIVE OFFICER 275 7TH AVE NEW YORK NY 10001 |
| INTERNATIONAL PAPER | ATTN CHIEF EXECUTIVE OFFICER 6400 POPLAR AVE MEMPHIS TN 38197 |
| INTERNATIONAL TELEPHONE + TELEGRAPH | ATTN CHIEF EXECUTIVE OFFICER 1133 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| INTERTYE CORP (WAS HUMMEL) | ATTN CHIEF EXECUTIVE OFFICER 4000 HOLLYWOOD BLVD SUITE 625 S.HOLLYWOOD FL 33021 |
| INTL AMERICAN SYNDICATE (NYIE) | ATTN CHIEF EXECUTIVE OFFICER C/O AMERICAN INTERNATIONAL GROUP 180 MAIDEN LANE, 20TH FL NEW YORK NY 10038 |
| INTL INS CO OF TACOMA PARK | ATTN CHIEF EXECUTIVE OFFICER 1331 HOLTON LN TAKOMA PARK MD 20912 |
| IRM AND IRM SERVICES | ATTN CHIEF EXECUTIVE OFFICER 4401 BARCLAY DOWNS DR CHARLOTTE NC 28209 |
| ISAAC WILES BURKHOLDER & TEETOR, LLC | ATTORNEYS FOR CERTAIN LONDON MARKET COMPANIES ATTN JAY B EGGSPUEHLER TWO MIRANOVA PLACE SUITE 700 COLUMBUS OH 43215 |
| ISRAEL REINS CO LTD | ATTN CHIEF EXECUTIVE OFFICER 307 LEWERS ST, STE 210 HONOLULU HI 96815-2361 |
| J J NEGLEY ASSOCIATES (VIA SCOTTSDALE INS | ATTN CHIEF EXECUTIVE OFFICER 389 INTERPACE PKWY 4TH FLOOR PARSIPPANY NJ 07054 |
| J.F.SHEA COMPANY INC | ATTN CHIEF EXECUTIVE OFFICER 655 BREA CANYON RD WALNUT CA 91789 |
| JACKSON PARK HOSPITAL FOUNDATION | ATTN CHIEF EXECUTIVE OFFICER 7531 STONY ISLAND AVE CHICAGO IL 60649-3954 |
| JANIK LLP | ZURICH AMERICAN INSURANCE COMPANY ATTN CRYSTAL L MALUCHNIK 9200 SOUTH HILLS BLVD., STE 300 CLEVELAND OH 44147 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON SANDERSON | ATTN CHIEF EXECUTIVE OFFICER P 0 BOX 13121 WICHITA KS 67213 |
| JEFFERSON SMURFIT | ATTN CHIEF EXECUTIVE OFFICER 1000 ABERNATHY RD NE ATLANTA GA 30328 |
| JONES & LAUGHLIN STEEL | ATTN CHIEF EXECUTIVE OFFICER 1 SOUTH DEARBORN ST CHICAGO IL 60603 |
| JONES DAY | ATTORNEY OF SHERWIN WILLIAMS ATTN MARK J. ANDREINI 901 LAKESIDE AVENUE CLEVELAND OH 44114-1862 |
| JOY MANUFACTURING | ATTN CHIEF EXECUTIVE OFFICER 621 S SIERRA MADRE PO BOX 340 COLARADO SPRINGS CO 80903 |
| K M INS CO DALLAS | ATTN CHIEF EXECUTIVE OFFICER 120 N ROBINSON STE 735 OKLAHOMA CITY OK 73102 |
| K&L GATES | ATTORNEYS FOR EATON CORPORATION ATTN KAY M BRADY; MICHAEL J LYNCH; PAUL E DEL VECCHIO; JOHN M HAGAN K&L GATES CENTER 210 SIXTH AVENUE PITTSBURGH PA 15222-2613 |
| K&L GATES LLP | ATTORNEYS FOR KAISER GYPSUM COMPANY INC ATTN KAY M BRADY; MICHAEL J LYNCH 210 SIXTH AVE PITTSBURGH PA 15222 |
| K&L GATES LLP | ATTORNEYS FOR HANSON PERMANENTE CEMENT INC (F/K/A KAISER CEMENT CORP) ATTN KAY M BRADY; MICHAEL J LYNCH 210 SIXTH AVE PITTSBURGH PA 15222 |
| KAISER | ATTN CHIEF EXECUTIVE OFFICER 1 KAISER PLAZA OAKLAND CA 94612 |
| KAISER CEMENT | ATTN CHIEF EXECUTIVE OFFICER 1 KAISER PLAZA OAKLAND CA 94612 |
| KAISER FOUNDATION HOSPITALS | ATTN CHIEF EXECUTIVE OFFICER 1 KAIZER PLAZA ORDWA BUILDING OAKLAND CA 94612 |
| KAISER PERMANENTE MEDICAL CARE | ATTN CHIEF EXECUTIVE OFFICER 1 KAIZER PLAZA ORDWA BUILDING OAKLAND CA 94612 |
| KANSAS MEDICAL MUTUAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 623 SW 10TH AVE TOPEKA KS 66612 |
| KARBAL, COHEN, ECONOMOU, SILK & DUNNE, LLC | ATTORNEY FOR ALLIANZ UNDERWRITERS INSURANCE CO. ATTN: RODERICK T. DUNNE 150 SOUTH WACKER DRIVE, SUITE 1700 CHICAGO IL 60606 |
| KAUFMAN, DROZDOWSKI & GRENDELL LLC | ATTORNEYS FOR TRAVELERS CASUALTY AND SURETY COMPANY ATTN ARTHUR M. KAUFMAN 29525 CHAGRIN BOULEVARD, SUITE 250 PEPPER PIKE OH 44122 |
| KAUFMAN, DROZDOWSKI & GRENDELL, LLC | ATTORNEYS FOR AMERICAN CASUALTY CO OF READING PA, COLUMBIA CASUALTY COMPANY, ET AL ATTN ARTHUR KAUFMAN 29525 CHAGRIN BLVD, SUITE 250 PEPPER PIKE OH 44124 |
| KENDALL BRILL & KELLY LLP | FIRST STATE INSURANCE CO (CROSS DEFENDANT) ATTN ALAN J WEIL 10100 SANTA MONICA BLVD, STE 1725 LOS ANGELES CA 90067 |
| KENDALL BRILL & KELLY LLP | FIRST STATE INSURANCE CO (DEFENDANT) ATTN ALAN J WEIL 10100 SANTA MONICA BLVD, STE 1725 LOS ANGELES CA 90067 |
| KENDALL BRILL & KELLY LLP | HARTFORD FIRE INSURANCE CO (CROSS DEFENDANT) ATTN ALAN J WEIL 10100 SANTA MONICA BLVD, STE 1725 LOS ANGELES CA 90067 |
| KENDALL BRILL & KELLY LLP | HARTFORD FIRE INSURANCE CO (DEFENDANT) ATTN ALAN J WEIL 10100 SANTA MONICA BLVD, STE 1725 LOS ANGELES CA 90067 |
| KENDALL BRILL & KELLY LLP | NEW ENGLAND INSURANCE CO (CROSS DEFENDANT) ATTN ALAN J WEIL 10100 SANTA MONICA BLVD, STE 1725 LOS ANGELES CA 90067 |
| KENDALL BRILL & KELLY LLP | NEW ENGLAND INSURANCE CO (DEFENDANT) ATTN ALAN J WEIL 10100 SANTA MONICA BLVD, STE 1725 LOS ANGELES CA 90067 |
| KENDALL BRILL & KELLY LLP | TWIN CITY FIRE INSURANCE CO (CROSS DEFENDANT) ATTN ALAN J WEIL 10100 SANTA MONICA BLVD, STE 1725 LOS ANGELES CA 90067 |
| KENDALL BRILL & KELLY LLP | TWIN CITY FIRE INSURANCE CO (DEFENDANT) ATTN ALAN J WEIL 10100 SANTA MONICA BLVD, STE 1725 LOS ANGELES CA 90067 |
| KENNEDYS CMK | ATTORNEYS FOR U.S. FIRE INSURANCE COMPANY, ET AL ATTN MATTHEW T. WALSH; JOHN D. LABARBERA 100 NORTH RIVERSIDE PLAZA, SUITE 2100 CHICAGO IL 60606 |
| KENNEDYS CMK LLP | ATTORNEYS FOR DEFENDANT, TIG INSURANCE COMPANY ATTN CHRISTOPHER R. CARROLL; HEATHER E. SIMPSON; JOSHUA S. WIRTSHAFTER 120 MOUNTAIN VIEW BOULEVARD POST OFFICE BOX 650 BASKING RIDGE NJ 07920 |
| KENNEDYS CMK LLP | ATTORNEYS FOR DEFENDANT, TIG INSURANCE COMPANY ATTN MATTHEW WALSH 100 NORTH RIVERSIDE PLAZA, 21ST FLOOR CHICAGO IL 60606 |
| KENNEY SHELTON LIPTAK NOWAK LLP | ATTORNEY FOR COLONIAL PENN INSURANCE COMPANY ATTN DIRK C. HAARHOFF 110 WALL STREET, SUITE 04-161 NEW YORK NY 10005 |
| KENNEY SHELTON LIPTAK NOWAK LLP | ATTORNEY FOR COLONIAL PENN INSURANCE COMPANY ATTN JUDITH TREGER SHELTON 233 FRANKLIN STREET BUFFALO NY 14202 |

| Claim Name | Address Information |
|---|---|
| KENT SEE CONSUMERS | ATTN CHIEF EXECUTIVE OFFICER 555 COLLEGE RD EAST PO BOX 5241 PRINCETON NJ 08543 |
| KENTUCKY & INDIANA RAILROAD | ATTN CHIEF EXECUTIVE OFFICER 3 COMMERCIAL PLACE NORFOLK VA 23510 |
| KERR MCGEE | ATTN CHIEF EXECUTIVE OFFICER C/O ANADARKO PETROLEUM CORPORATION PO BOX 25861 THE WOODLANDS TX 77380 |
| KEWANEE | ATTN CHIEF EXECUTIVE OFFICER 6001 BOLLINGER CANYON RD SAN RAMON CA 94583 |
| KING, BLACKWELL, ZEHNDER & WERMUTH, P.A | ATTORNEY FOR CERTAIN UNDERWRITERS AT LLOYD'S, LONDON, ET AL ATTN DAVID B. KING; THOMAS A. ZEHNDER; FREDERICK S. WERMUTH P.O. BOX 1631 ORLANDO FL 32802-1631 |
| KIRKLAND & ELLIS LLP | ATTORNEY FOR VIKING PUMP ATTN MICHAEL P. FORADAS; LISA G. ESAYIAN 300 NORTH LASALLE STREET CHICAGO IL 60654 |
| KRAMON & GRAHAM PA | ATTORNEYS FOR CX REINSURANCE COMPANY LIMITED ATTN: DAVID J SHUSTER ONE SOUTH STREET SUITE 2600 TOWSON MD 21204 |
| L'UNION ATLANTIQUE S.A. D'ASSURANCES | ATTN CHIEF EXECUTIVE OFFICER 4425 RANDOLPH RD SUITE 400 CHARLOTTE NC 28211 |
| LAHEY CLINIC INS CO LTD | ATTN CHIEF EXECUTIVE OFFICER 41 MALL RD BURLINGTON MA 01805 |
| LANDMARK UMBRELLA & EXCESS CASUALTY | ATTN LANDMARK E&S INSURANCE BROKERS LLC 2400 E KATELLA AVE, STE 800 ANAHEIM CA 92806 |
| LANE POWELL PC | ATTORNEYS FOR DEFENDANTS ASSOCIATED INTERNATIONAL INSURANCE COMPANY ATTN HANS N HUGGLER 601 SW 2ND AVE, STE 2100 PORTLAND OR 97204-3158 |
| LANE POWELL PC | ATTORENYS FOR TIG INSURANCE COMPANY ATTN HANS N HUGGLER 601 SW 2ND AVE, STE 2100 PORTLAND OR 97204-3158 |
| LANE POWELL PC | ATTORNEYS FOR UNITED STATES FIRE INSURANCE COMPANY ATTN HANS N HUGGLER 601 SW 2ND AVE, STE 2100 PORTLAND OR 97204-3158 |
| LANE POWELL PC | ATTORNEYS FOR DEFENDANTS ASSOCIATED INTERNATIONAL INSURANCE COMPANY ATTN DAVID M SCHOEGGL 1420 5TH AVE, STE 4200 SEATTLE WA 98111 |
| LANE POWELL PC | ATTORENYS FOR TIG INSURANCE COMPANY ATTN DAVID M SCHOEGGL 1420 5TH AVE, STE 4200 SEATTLE WA 98111 |
| LANE POWELL PC | ATTORNEYS FOR UNITED STATES FIRE INSURANCE COMPANY ATTN DAVID M SCHOEGGL 1420 5TH AVE, STE 4200 SEATTLE WA 98111 |
| LANE POWELL PC | ATTORNEYS FOR DEFENDANT US FIRE INSURANCE COMPANY ATTN DAVID M SCHOEGGL 1420 FIFTH AVE, STE 4200 SEATTLE WA 98111 |
| LAW OFFICE OF ALAN D. HAMILTON | ATTORNEYS FOR GENERAL REINSURANCE CORPORATION ATTN ALAN D. HAMILTON P.O. BOX 67 ANGELS CAMP CA 95221-0067 |
| LAW OFFICES OF MICHAEL T WALSH | ATTORNEY FOR FARMERS INS ATTN MICHAEL T WALSH 100 PARK AVE, 16TH FL NEW YORK NY 10017 |
| LAWYERS MUTUAL LIAB INS CO OF N CAROLINA | ATTN CHIEF EXECUTIVE OFFICER P O BOX 1929 CARY NC 275 - 3000 |
| LE MARS MUTUAL | ATTN CHIEF EXECUTIVE OFFICER 1 PARK LANE LE MARSIOWA IA 51031 |
| LEATHERBY CALIFORNIA | ATTN CHIEF EXECUTIVE OFFICER PO BOX 26894 SAN FRANCISCO CA 94126-6894 |
| LEGAL MUTUAL INS SOC OF MARYLAND | ATTN CHIEF EXECUTIVE OFFICER 333 SOUTH SEVENTH ST SUITE 2200 MINNEAPOLIS MN 55402 |
| LEGION INDEMNITY COMPANY | ATTN CHIEF EXECUTIVE OFFICER 222 MERCHANDISE MART PLAZA, STE 960 CHICAGO IL 60654 |
| LEWIS BAACH PLLC | COUNSEL FOR EQUITAS INSURANCE LTD ATTN JOSEPH RUBY; MARTIN BAACH 1101 NEW YORK AVE NW, STE 1000 WASHINGTON DC 20005 |
| LEWIS, BRISBOIS, BISGAARD & SMITH LLP | ATTORNEYS FOR EMPLOYERS MUTUAL CASUALTY COMPANY ATTN PETER L. GARCHIE; JAMES P. MCDONALD 701 B STREET, SUITE 1900 SAN DIEGO CA 92101 |
| LEWIS, BRISBOIS, BISGAARD & SMITH, LLP | ATTORNEYS FOR DEFENDANTS, FIRST SPECIALTY INS CORP, ET AL ATTN MICHAEL R. VELLADAO; BRUCE S. BOLGER 633 WEST 5TH STREET, SUITE 4000 LOS ANGELES CA 90017 |
| LEWIS, RICE & FINGERSH, L.C. | ATTROENY FOR NOOTER CORPORATION ATTN: RICHARD A. WUNDERLICH 600 WASHINGTON AVENUE, SUITE 2500 SAINT LOUIS MO 63101 |
| LEXINGTON INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER C/O AMERICAN INT GRP 180 MAIDEN LANE, 20TH FL NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| LINCOLN NATIONAL RE | ATTN CHIEF EXECUTIVE OFFICER 1670 MAGNAVOX WAY FORT WAYNE IN 46804 |
| LINDSAY HART LLP | ATTORNEYS FOR TRUCK INSURANCE EXCHANGE ATTN JAY W BEATTIE 1300 SW 5TH AVE, STE 3400 PORTLAND OR 97201 |
| LIQUID AIR CORP | ATTN CHIEF EXECUTIVE OFFICER 2121 NORTH CALIFORNIA BLVD STE 350 WALNUT CREEK CA 94596 |
| LITTLE COMPANY OF MARY | ATTN CHIEF EXECUTIVE OFFICER 2800 WEST 95TH ST EVERGREEN PARK IL 60805 |
| LITTLETON PARK JOYCE UGHETTA & KELLY LLP | COUNSEL FOR ROYAL SURPLUS LINES INS CO ATTN ROBERT JOYCE 4 MANHATTANVILLE RD, STE 202 PURCHASE NY 10577 |
| LITTLETON PARK JOYNCE UGHETTA & KELLY LLP | ROYAL INDEMNITY COMPANY ATTN ROBERT JOYCE & JOANNA SERGIOU 4 MANHATTANVILLE RD., STE 202 PURCHASE NY 10577 |
| LITTON INDS | ATTN CHIEF EXECUTIVE OFFICER 21240 BURBANK BLVD WOODLAND HILLS CA 91367 |
| LOCKE LORD LLP | ATTORNEY FOR CX REINSURANCE COMPANY LIMITED ATTN CHRISTOPHER BARTH 111 S WACKER DR CHICAGO IL 60606-4410 |
| LOCKE LORD LLP | ATTORNEY FOR HARPER INSURANCE LIMITED ATTN CHRISTOPHER BARTH 111 S WACKER DR CHICAGO IL 60606-4410 |
| LOCKE LORD LLP | ATTORNEY FOR RIVER THAMES INSURANCE CO LTD ATTN CHRISTOPHER BARTH 111 S WACKER DR CHICAGO IL 60606-4410 |
| LOCKHEED AIRCRAFT CORP | ATTN CHIEF EXECUTIVE OFFICER 550 SOUTH HOPE ST, STE 1400 LOS ANGELES CA 90071-2627 |
| LOEWS | ATTN CHIEF EXECUTIVE OFFICER 667 MADISON AVE NEW YORK NY 10065-8087 |
| LONG ISLAND R/R | ATTN CHIEF EXECUTIVE OFFICER JAMAICA STATION JAMAICA NY 11435-4380 |
| LORBER GREENFIELD & POLITO LLP | ATTORNEYS FOR DEFENDANTS FIST STATE INSURANCE COMPANY ATTN KATIE SMITH 610 SW ALDER ST, STE 315 PORTLAND OR 97205 |
| LORBER GREENFIELD & POLITO LLP | ATTORNEYS FOR HARTFORD FIRE INSURANCE COMPANY ATTN KATIE SMITH 610 SW ALDER ST, STE 315 PORTLAND OR 97205 |
| LORBER GREENFIELD & POLITO LLP | LONDON & EDINBURGH INSURANCE COMPANY LTD ATTN KATIE SMITH 610 SW ALDER ST, STE 315 PORTLAND OR 97205 |
| LORBER GREENFIELD & POLITO LLP | ATTORNEYS FOR NEW ENGLAND INSURANCE CORP (F/K/A NEW ENGLAND REINSURANCE CORP) ATTN KATIE SMITH 610 SW ALDER ST, STE 315 PORTLAND OR 97205 |
| LORBER GREENFIELD & POLITO LLP | ATTORNEYS FOR TWIN CITY FIRE INSURANCE COMPANY ATTN KATIE SMITH 610 SW ALDER ST, STE 315 PORTLAND OR 97205 |
| LORD CORP | ATTN CHIEF EXECUTIVE OFFICER 175 BERKELEY ST BOSTON MA 02116 |
| LOYOLA UNIVERSITY | ATTN CHIEF EXECUTIVE OFFICER 1023 W SHERIDAN RD CHICAGO IL 60660 |
| LUMBERMEN'S UNDERWRITING ALLIANCE | ATTN CHIEF EXECUTIVE OFFICER 2501 NORTH MILITARY TRAIL BOCA RATON FL 33431 |
| LYNCH COAL OPERATORS RECIPROCAL ASSOC | ATTN CHIEF EXECUTIVE OFFICER 322 S 6TH ST TERRE HAUTE IN 47807-4217 |
| MALONEY LAUERSDORF REINER PC | ATTORNEYS FOR DEFENDANTS EXECUTIVE RISK INDEMNITY INC ATTN FRANCIS J MALONEY III 1111 E BURNSIDE, STE 300 PORTLAND OR 97214 |
| MALONEY LAUERSDORF REINER PC | ATTORNEYS FOR MUNICH REINSURANCE AMERICA INC ATTN FRANCIS J MALONEY III 1111 E BURNSIDE, STE 300 PORTLAND OR 97214 |
| MALONEY LAUERSDORF REINER PC | ATTORNEYS FOR DEFENDANT WESTPORT INSURANCE CORPORATION ATTN FRANCIS J MALONEY III 1111 E BURNSIDE, STE 300 PORTLAND OR 97214 |
| MANAGED CARE INDEMNITY INC | ATTN CHIEF EXECUTIVE OFFICER 76 PAUL ST, STE 501 BURLINGTON VT 05401 |
| MARCHENA & GRAHAM | COUNSEL FOR GREATER ORLANDO AVIATION AUTH ATTN KEITH GRAHAM 976 LAKE BALDWIN LN, STE 101 ORLANDO FL 32814 |
| MARKETFORCE INTERNATIONAL | ATTN CHIEF EXECUTIVE OFFICER 700 QUAKER LANE P O BOX 350 WARWICK RI 02887 |
| MARMON | ATTN CHIEF EXECUTIVE OFFICER 181 WEST MADISON ST, 26TH FL CHICAGO IL 60602-4510 |
| MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN | ATTORNEYS FOR CENTURY INDENITY COMPANY, ET AL) ATTN: DAVID J FAGNILLI 127 PUBLIC SQUARE, SUITE 3510 CLEVELAND OH 44114 |
| MARTIN MARIETTA CORPORATION | ATTN CHIEF EXECUTIVE OFFICER 6801 ROCKLEDGE DR BETHESDA MD 20817-1877 |
| MARY MEEKS PA | COUNSEL FOR UNITED STATES STEEL CORPORATION ATTN MARY MEEKS 1219 E LIVINGSTON ST ORLANDO FL 32803 |

| Claim Name | Address Information |
|---|---|
| MARYMOUNT HOSP | ATTN CHIEF EXECUTIVE OFFICER 12300 MCCRACKEN RD GARFIELD HEIGHTS OH 44125 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., LPA | ATTORNEYS FOR FIREMAN'S FUND INSURANCE COMPANY, ET AL ATTN DAVID A. SCHAEFER 101 WEST PROSPECT AVENUE, SUITE 1800 CLEVELAND OH 44115 |
| MCCARTHY, LEONARD & KAEMMERER, OWEN, | MCGOVERN & STRILER, LC ATTORNEY FOR MUNICH REINSURANCE AMERICA, INC ATTN TIMOTHY AHRENHOERSTERBAEUMER 400 SOUTH WOODS MILL ROAD, SUITE 250 CHESTERFIELD MO 63017 |
| MCDERMOTT WILL & EMERY LLP | ATTORNEY FOR ALLIANZ GLOBAL RISKS US INS CO ATTN MARGARET WARNER; RYAN S SMETHURST 500 N CAPITAL ST NW WASHINGTON DC 20001 |
| MCKOOL SMITH LLP | ATTORNEY FOR WARREN PUMPS LLC ATTN ROBIN COHEN; KEITH MCKENNA ONE MANHATTAN WEST 395 9TH AVENUE, 50TH FLOOR NEW YORK NY 10001 |
| MCLOUTH STEEL CORPORATION | ATTN DETROIT STEEL GROUP INC 916 SOUTH WASHINGTON AVE ROYAL OAK MI 48067 |
| MEAGHER & GEER PLLP | GREAT AMERICAN INSRANCECO ATTN CHARLES E SPEVACEK 33 SOUTH SIXTH ST., STE 4400 MINNEAPOLIS MN 55402 |
| MECKLER BULGER TILSON MARICK PEARSON LLP | AFFILIATED FM INSURANCE COMPANY (DEFENDANT) ATTN SCOTT M SEAMAN 123 N WACKER DR, STE 1800 CHICAGO IL 60606 |
| MED MUT LIAB INS SOC OF MARYLAND ET AL | ATTN CHIEF EXECUTIVE OFFICER 225 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| MEDAPHIS CORP | ATTN CHIEF EXECUTIVE OFFICER 2840 MT WILKINSON PKWY, STE 300 ATLANTA GA 30339 |
| MEDICAL ASS CO OF MISSISSIPPI | ATTN CHIEF EXECUTIVE OFFICER 404 WEST PKWY PLACE RIDGELAND MS 39157 |
| MEDICAL INDEMNITY CORP OF ALASKA | ATTN CHIEF EXECUTIVE OFFICER C/O NORCAL GROUP PO BOX 2080 MECHANICSBURG PA 17055 |
| MEDICAL INS EXCHANGE OF CALIFORNIA | ATTN CHIEF EXECUTIVE OFFICER 6250 CLAREMOUNT AVE OAKLAND CA 94618 1324 |
| MEDICAL LIABILITY MUTUAL OF NY | ATTN CHIEF EXECUTIVE OFFICER 2 PARK AVE ROOM 2500 NEW YORK NY 10016 |
| MEDICAL MUTUAL INS CO OF N CAROLINA ETAL | ATTN CHIEF EXECUTIVE OFFICER 700 SPRING FOREST RD SUITE 400 RALEIGH NC 27609 |
| MENDES & MOUNT LLP | ATTORNEY FOR CERTAIN UNDERWRITERS AT LLOYD'S LONDON ATTN EILEEN MCCABE 750 7TH AVE NEW YORK NY 10019 |
| MENDES & MOUNT LLP | ATTORNEY FOR CX REINSURANCE COMPANY LIMITED ATTN EILEEN MCCABE 750 7TH AVE NEW YORK NY 10019 |
| MENDES & MOUNT LLP | ATTORNEY FOR APPEARING LONDON MARKET INSURERS ATTN MARY ANN D'AMATO; REBECCA BARDACH 750 7TH AVE NEW YORK NY 10019 |
| MENDES & MOUNT LLP | ATTORNEY OF SHERWIN WILLIAMS 750 SEVENTH AVENUE NEW YORK NY 10019 |
| MENDES & MOUNT LLP | ATTORNEY FOR ACE PROPERTY & CASUALTY INS CO ATTN MATTHEW B ANDERSON 750 7TH AVE NEW YORK NY 10019 |
| MENDES & MOUNT LLP | ATTORNEY FOR CERTAIN UNDERWRITERS AT LLOYD'S LONDON ATTN MATTHEW B ANDERSON 750 7TH AVE NEW YORK NY 10019 |
| MENDES & MOUNT LLP | ATTORNEY FOR CERTAIN LONDON MARKET INS COMPANIES ATTN MATTHEW B ANDERSON 750 7TH AVE NEW YORK NY 10019 |
| MENDES & MOUNT LLP | ATTORNEY FOR GENERAL INSURANCE COMPANY ATTN MATTHEW B ANDERSON 750 7TH AVE NEW YORK NY 10019 |
| MENDES & MOUNT LLP | ATTORYNEY FOR WESTPORT INSURANCE CORP ATTN MATTHEW B ANDERSON 750 7TH AVE NEW YORK NY 10019 |
| MERCHANTS GROUP | ATTN CHIEF EXECUTIVE OFFICER 250 MAIN ST BUFFALO NY 14202 |
| MERCK & CO | ATTN CHIEF EXECUTIVE OFFICER 2000 GALLOPING HILL RD KENILWORTH NJ 07033 |
| METHODIST HOSP | ATTN CHIEF EXECUTIVE OFFICER 6565 FANNIN ST HOUSTON TX 77030 |
| METHODIST ISLAND TRAMWAY | ATTN CHIEF EXECUTIVE OFFICER 6565 FANNIN ST HOUSTON TX 77030 |
| METRO NORTH COMMUTER R/R | ATTN CHIEF EXECUTIVE OFFICER 420 LEXINGTON AVE NEW YORK NY 10017-3739 |
| METROPOLITAN ATLANTA RAPID TRANSIT AUT. | ATTN CHIEF EXECUTIVE OFFICER 2424 PIEDMONT RD NE ATLANTA GA 30324-3311 |
| METROPOLITAN REINS CO | ATTN CHIEF EXECUTIVE OFFICER 250 COMMERCIAL ST, STE 5000 MANCHESTER NH 03101 |
| MICHAEL REECE | ATTN CHIEF EXECUTIVE OFFICER 2929 SOUTH ELLIS AVE CHICAGO IL 60616 |
| MICHIGAN HOSPITAL ASSOC INS CO | ATTN CHIEF EXECUTIVE OFFICER 3100 WEST RD BUILDING 1, STE 200 EAST LANSING MI 48823 |
| MICHIGAN LAWYERS MUTUAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 161 OTTAWA AVE NW STE 607 GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|---|---|
| MICHIGAN MUNICIPAL LIAB & PROP POOL | ATTN CHIEF EXECUTIVE OFFICER 1675 GREEN RD ANN ARBOR MI 48105 |
| MICHIGAN TOWNSHIP PARTICIPATING PLAN | ATTN CHIEF EXECUTIVE OFFICER 1700 OPDYKE COURT AUBURN HILLS MI 48326 |
| MID CENTURY INS CO | ATTN CHIEF EXECUTIVE OFFICER 31051 AGOURA RD WESTLAKE VILLAGE VA 91361 |
| MIDDLE WEST SERVICE | ATTN CHIEF EXECUTIVE OFFICER 225 IOWA AVE MUSCATINE IA 52761 |
| MIDDLESEX MUTUAL ASS CO | ATTN CHIEF EXECUTIVE OFFICER 213 COURT ST STE 4 PO BOX 891 MIDDLETOWN CT 06457-0891 |
| MIDLAND INSURANCE CO & ELKHORN INSURANCE CO | ATTN ELKHORN INSURANCE 3105 N 204TH ST ELKHORN NE 68022 |
| MIDWEST MEDICAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 6600 FRANCE AVE SOUTH SUITE 245 MINNEAPOLIS MN 55435 |
| MILL MUTUALS | ATTN CHIEF EXECUTIVE OFFICER 111 EAST FOURTH ST P O BOX 9006 ALTON IL 62002-9006 |
| MILLER NASH GRAHAM & DUNN LLP | ATTORNEYS FOR KAISER GYPSUM COMPANY INC ATTN C MARIE ECKERT; SETH H ROW 111 SW5TH AVE, STE 3400 PORTLAND OR 97204 |
| MILLER NASH GRAHAM & DUNN LLP | ATTORNEYS FOR HANSON PERMANENTE CEMENT INC (F/K/A KAISER CEMENT CORP) ATTN C MARIE ECKERT; SETH H ROW 111 SW5TH AVE, STE 3400 PORTLAND OR 97204 |
| MILLERS FIRST INS CO (WAS MILLERS MUTUAL) | ATTN CHIEF EXECUTIVE OFFICER 111 EAST 4TH ST ALTON IL 62002 |
| MILLERS LEGAL SERVICES L/S | ATTN CHIEF EXECUTIVE OFFICER 3525 PIEDMONT RD NE BUILDING 8, STE 210 ATLANTA GA 30305 |
| MILLERS NATIONAL INS CO | OFFICE OF THE SPECIAL DEPUTY RECEIVER CLAIMS DEPARTMENT 222 MERCHANDISE MART PLAZA, STE 960 CHICAGO IL 60654 |
| MINNESOTA LAWYERS MUTUAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 333 S 7TH ST #2200 MINNEAPOLIS MN 54402 |
| MINNESOTA MINING & MANUFACTURING CO | ATTN CHIEF EXECUTIVE OFFICER 3M CENTER, BUILDING 275-5W-05 ST PAUL MN 55144-1000 |
| MINTZ LEVIN COHN FERRIS GLOVSKY POPEO PC | ATTORNEY FOR DOMINION INSURANCE COMPANY LTD ATTN MARC L ABRAMS 666 THIRD AVE NEW YORK NY 10017 |
| MINTZ LEVIN COHN FERRIS GLOVSKY POPEO PC | ATTORNEY FOR CATALINA LONDON LIMITED ATTN MARC L ABRAMS 666 THIRD AVE NEW YORK NY 10017 |
| MINTZ LEVIN COHN FERRIS GLOVSKY POPEO PC | ATTORNEY FOR CATALINA WORTHING INSURANCE LTD ATTN MARC L ABRAMS 666 THIRD AVE NEW YORK NY 10017 |
| MINTZ LEVIN COHN FERRIS GLOVSKY POPEO PC | ATTORNEY FOR CATALINE SERVICES UK LIMITED ATTN MARC L ABRAMS 666 THIRD AVE NEW YORK NY 10017 |
| MINTZ LEVIN COHN FERRIS GLOVSKY POPEO PC | ATTORNEY FOR RIVER THAMES INSURANCE CO LTD ATTN MARC L ABRAMS 666 THIRD AVE NEW YORK NY 10017 |
| MINTZ LEVIN COHN FERRIS GLOVSKY POPEO PC | ATTORNEYS FOR CX REINSURANCE COMPANY LIMITED ATTN MARC L ABRAMS 666 THIRD AVE NEW YORK NY 10017 |
| MISSOURI KANSAS TEXAS R/R | ATTN CHIEF EXECUTIVE OFFICER 1400 DOUGLAS ST OMAHA NE 68179 |
| MISSOURI PUBLIC SERVICE | ATTN CHIEF EXECUTIVE OFFICER 200 MADISON ST PO BOX 360 JEFFERSON CITY MO 65102-0360 |
| MOBIL OIL P/O EXXON | ATTN CHIEF EXECUTIVE OFFICER 5959 LAS COLINAS BOULEVARD IRVING TX 75039-2298 |
| MONY REINS CORP | ATTN CHIEF EXECUTIVE OFFICER A C EPPS 1200 MUTUAL BLDG, 9TH & MAIN STS RICHMOND VA 23219-0000 |
| MORGAN LEWIS & BOCKIUS LLP | ATTORNEYS FOR ITT PLAINTIFFS ATTN PAUL A. ZEVNIK; GERALD P. KONKEL 1111 PENNSYLVANIA AVE., NW WASHINGTON DC 20004-2541 |
| MORGAN LEWIS & BOCKIUS LLP | ATTORNEYS FOR ITT PLAINTIFFS ATTN MICHEL Y. HORTON; DAVID S. COX 300 SOUTH GRAND AVENUE, 22ND FLOOR LOS ANGELES CA 90071-3132 |
| MORGAN STANLEY GROUP | ATTN CHIEF EXECUTIVE OFFICER 1585 BROADWAY NEW YORK NY 10036 |
| MORRISON KNUDSEN CORPORATION | ATTN CHIEF EXECUTIVE OFFICER C/O WASHINGTON DIVISION OF URS CORPORATION 720 PARK BOULEVARD, PO BOX 73 BOISE ID 83729 |
| MOSS & BARNETT | ATTORNEY FOR NATIONAL SURETY CORPORATION ATTN CHARLES EDWIN JONES 150 SOUTH FIFTH STREET, SUITE 1200 MINNEAPOLIS MN 55402 |
| MOUNTAIN FUEL SUPPLY | ATTN CHIEF EXECUTIVE OFFICER 180 EAST FIRST SOUTH PO BOX 45433 SALT LAKE CITY |

| Claim Name | Address Information |
|---|---|
| MOUNTAIN FUEL SUPPLY | UT 84147-0433 |
| MOUNTBATTEN SURETY COMPANY | ATTN CHIEF EXECUTIVE OFFICER 33 ROCK HILL RD BALA CYNWYD PA 19004 |
| MUNICH RE AMERICA INC | ATTN THOMAS MAUCH 555 COLLEGE RD EAST PO BOX 5241 PRINCETON NJ 08543 |
| MURPHY PEARSON BRADLEY & FEENEY | EVEREST REINS CO (CROSS DEFENDANT) ATTN JAMES A MURPHY 88 KEARNY ST, 10TH FL SAN FRANCISCO CA 94108-5530 |
| MURPHY, PEARSON, BRADLEY & FEENEY | ATTORNEYS FOR DEFENDANT, TIG INSURANCE COMPANY ATTN JEFF C. HSU 550 S. HOPE STREET, SUITE LOS ANGELES CA 90071 |
| MUSICK, PEELER & GARRETT | ATTORNEYS FOR U.S. FIRE INSURANCE COMPANY, ET AL ATTN KENNETH G. KATEL; LAWRENCE A. TABB ONE WILSHIRE BOULEVARD, SUITE 2000 LOS ANGELES CA 90017 |
| MUSICK, PEELER & GARRETT LLP | ATTORNEYS FOR DEFENDANT, ARROWOOD INDEMNITY CO ATTN DAVID A. TARTAGLIO; STEVEN T. ADAMS 624 SOUTH GRAND AVENUE, SUITE 2000 LOS ANGELES CA 90017-3383 |
| MUTUAL INS CO OF ARIZONA (MICA) | ATTN CHIEF EXECUTIVE OFFICER 2602 EAST THOMAS RD PHOENIX AZ 85016 |
| MUTUAL OF ENUMCLAW INS CO | ATTN CHIEF EXECUTIVE OFFICER 1460 WELLS ST ENUMCLAW WA 98022 |
| MUTUAL REINSURANCE BUREAU | ATTN CHIEF EXECUTIVE OFFICER 17 W KANSAS ST LIBERTY MO 64068 |
| MUTUAL REINSURANCE BUREAU BELVEDERE ILLINOIS | ATTN CHIEF EXECUTIVE OFFICER 1780 S BELL SCHOOL RD CHERRY VALLEY IL 61016 |
| MUTUAL SERVICE CASUALTY INS CO (ET AL) | ATTN CHIEF EXECUTIVE OFFICER P O BOX 64035 ST PAUL MN 55164-0035 |
| NAC REINSURANCE INTERNATIONAL LTD | ATTN CHIEF EXECUTIVE OFFICER C/O XL RE AMERICA SEAVIEW HOUSE 70 SEAVIEW AVENUE STAMFORD CT 06920-6040 |
| NATIONAL AMERICAN INSURANCE CO. | ATTN CHIEF EXECUTIVE OFFICER 1010 MANVEL AVE CHANDLER OK 74834 |
| NATIONAL AMERICAN/AMER INDEPENDENT | ATTN CHIEF EXECUTIVE OFFICER C/O CATALINA 5 BATTERSON PARK RD FARMINGTON CT 06032 |
| NATIONAL ASSOC OF CHEMICAL DISTRIBUTORS | ATTN CHIEF EXECUTIVE OFFICER 1560 WILSON BLVD SUITE 1100 ARLINGTON VA 22209 |
| NATIONAL ASSOC.OF RESIDENTAL REAL ESTATE | ATTN CHIEF EXECUTIVE OFFICER 430 NORTH MICHIGAN AVE CHICAGO IL 60611-4087 |
| NATIONAL CAN CORP | ATTN CHIEF EXECUTIVE OFFICER C/O REXAM BEVERAGE CAN COMPANY 8770 WEST BRYN MAWR AVE CHICAGO IL 60631 |
| NATIONAL DISTILLERS | ATTN CHIEF EXECUTIVE OFFICER 99 PARK AVE NEW YORK NY 10016 |
| NATIONAL DRILLING ASSOCIATION.INS.CO (NDA | ATTN CHIEF EXECUTIVE OFFICER C/O PENNSYLVANIA INSURANCE DEPARTMENT 901 NORTH 7TH ST HARRISBURG PA 17102 |
| NATIONAL FARMERS UNION PROP & CAS | ATTN CHIEF EXECUTIVE OFFICER 59 MAIDEN LANE 38TH FLOOR NEW YORK NY 10038 |
| NATIONAL FIRE & INDEMNITY EXCHANGE | ATTN CHIEF EXECUTIVE OFFICER 6030 BANCROFT AVE SAINT LOUIS MO 63109 |
| NATIONAL PACIFIC INS INC | ATTN CHIEF EXECUTIVE OFFICER STE # 3, 1ST FL, GEORGINA BLDG PAGO PAGO 96799 |
| NATIONAL R/R PASSENGER CORP | ATTN CHIEF EXECUTIVE OFFICER 1 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| NATIONAL SELECTED MORTICIANS INS CO LTD | N/K/A SELECTED INDEPENDENT FUNERAL HOMES ATTN CHIEF EXECUTIVE OFFICER 500 LAKE COOK RD, STE 205 DEERFIELD IL 60015 |
| NATIONAL UNION FIRE INS CO OF PITTSBURGH | ATTN CHIEF EXECUTIVE OFFICER 175 WATER ST 18TH FLOOR NEW YORK NY 10038 |
| NATIONWIDE GROUP | ATTN CHIEF EXECUTIVE OFFICER 1 NATIONWIDE PLAZA COLUMBUS OH 43215-2220 |
| NATIONWIDE MUTUAL INS (WAS ENTERPRISE) | ATTN CHIEF EXECUTIVE OFFICER 1 NATIONWISE PLAZA COLUMBUS OH 43215-2220 |
| NATIONWIDE MUTUAL INSURANCE COMPANY ETAL | ATTN DAVID MEISTER ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NAZARETH LITERARY & BENEVOLENT INST | ATTN CHIEF EXECUTIVE OFFICER 200 NAZARETH RD NAZARETH KY 40048 |
| NELSON HURST E&O/D&O LINESLIP | ATTN CHIEF EXECUTIVE OFFICER 7TH FLOOR, CIRCUS HOUSE, NEW ENGLAND RD BRIGHTON, SUSSEX BN1 4GW UNITED KINGDOM |
| NELSON HURST NON STANDARD E&O/D&O LINESL | ATTN CHIEF EXECUTIVE OFFICER 7TH FLOOR, CIRCUS HOUSE, NEW ENGLAND RD BRIGHTON, SUSSEX BN1 4GW UNITED KINGDOM |
| NETHERLANDS INSURANCE CO ET AL | ATTN CHIEF EXECUTIVE OFFICER 175 BERKELEY ST BOSTON MA 02116 |
| NEW ARK BETH ISRAEL MEDICAL-VOSCO | ATTN CHIEF EXECUTIVE OFFICER 201 LYONS AVE AT OSBOURNE TERRACE NEWARK NJ 07112 |
| NEW JERSEY MANUFACTURERS INS CO ET AL | ATTN CHIEF EXECUTIVE OFFICER 301 SULLIVAN WAY WEST TRENTON NJ 08628 |
| NEW PROVIDENCE CORPORATION | ATTN CHIEF EXECUTIVE OFFICER 15 INDEPENDENCE BLVD PO BOX 4602 WARREN NJ 07059 |

| Claim Name | Address Information |
| --- | --- |
| NEW REINS CORP (FEDERATED REINS CORP) | ATTN CHIEF EXECUTIVE OFFICER 377 HOES LANE PISCATAWAY NJ 08854-4138 |
| NEW YORK DEPARTMENT OF FINANCIAL SERVICES | ATTN LINDA LACEWELL ONE STATE STREET NEW YORK NY 10004-1511 |
| NICOLAIDES FINK THORPE MICHAELIDES SULLIVAN LLP | ATTORNEYS FOR CX REINSURANCE COMPANY LIMITED ATTN JEFFREY N. LABOVITCH 4365 EXECUTIVE DRIVE, SUITE 950 SAN DIEGO CA 92121 |
| NICOLAIDES FINK THORPE MICHAELIDES SULLIVAN LLP | ATTORNEY FOR CERTAIN UNDERWRITERS AT LLOYD'S LONDON ATTN SARA MARY THORPE 101 MONTGOMERY ST, STE 2300 SAN FRANCISCO CA 94104 |
| NICOLAIDES FINK THORPE MICHAELIDES SULLIVAN LLP | CERTAIN UNDERWRITERS AT LLOYD'S LONDON (PLAINTIFF) ATTN SARA MARY THORPE 101 MONTGOMERY ST, STE 2300 SAN FRANCISCO CA 94104 |
| NICOLAIDES FINK THORPE MICHAELIDES SULLIVAN LLP | CERTAIN UNDERWRITERS AT LLOYD'S LONDON (CROSS DEFENDANT) ATTN SARA MARY THORPE 101 MONTGOMERY ST, STE 2300 SAN FRANCISCO CA 94104 |
| NICOLAIDES FINK THORPE MICHAELIDES SULLIVAN LLP | THE NORTHERN ASSURANCE CO OF AMERICA (PLAINTIFF) ATTN SARA MARY THORPE 101 MONTGOMERY ST, STE 2300 SAN FRANCISCO CA 94104 |
| NICOLAIDES FINK THORPE MICHAELIDES SULLIVAN LLP | THE NORTHERN ASSURANCE CO OF AMERICA (CROSS DEFENDANT)) ATTN SARA MARY THORPE 101 MONTGOMERY ST, STE 2300 SAN FRANCISCO CA 94104 |
| NICOLAIDES FINK THORPE MICHAELIDES SULLIVAN LLP | WINTERTHUR SWISS INC CO LTD (PLAINTIFF) ATTN SARA MARY THORPE 101 MONTGOMERY ST, STE 2300 SAN FRANCISCO CA 94104 |
| NICOLAIDES FINK THORPE MICHAELIDES SULLIVAN LLP | WINTERTHUR SWISS INC CO LTD (CROSS DEFEDANT) ATTN SARA MARY THORPE 101 MONTGOMERY ST, STE 2300 SAN FRANCISCO CA 94104 |
| NICOLAIDES FINK THORPE MICHAELIDES SULLIVAN LLP | YASUDA FIRE & MARINE INS CO (UK) LTD (PLAINTIFF) ATTN SARA MARY THORPE 101 MONTGOMERY ST, STE 2300 SAN FRANCISCO CA 94104 |
| NICOLAIDES FINK THORPE MICHAELIDES SULLIVAN LLP | YASUDA FIRE & MARINE INS CO (UK) LTD (CROSS DEFENDANT) ATTN SARA MARY THORPE 101 MONTGOMERY ST, STE 2300 SAN FRANCISCO CA 94104 |
| NOOTER | ATTN JOHN A GIBBONS 180 N STETSON AVE, STE 3400 CHICAGO IL 60601 |
| NORCAL MUTUAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 1700 BENT CREEK BOULEVARD MECHANICSBURG PA 17050 |
| NORFOLK & WESTERN R/R CO | ATTN CHIEF EXECUTIVE OFFICER C/O NORFOLK SOUTHERN CORPORATION THREE COMMERCIAL PLACE NORFOLK VA 23510-2191 |
| NORTH AMERICAN FIRE & GENERAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 30-31 REGENT & HINCK STS GEORGETOWN GUYANA |
| NORTH AMERICAN LIFE & CASUALTY COMPANY | ATTN CHIEF EXECUTIVE OFFICER ONE SAMMONS PLAZA SIOUX FALLS SD 57193 |
| NORTH AMERICAN PHILIPS | ATTN CHIEF EXECUTIVE OFFICER C/O PHILIPS ELECTRONICS NORTH AMERICA CORP 3000 MINUTEMAN RD, M/S 109 ANDOVER MA 01810 |
| NORTH EAST INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER 482 PAYNE RD SCARBOROUGH MN 04074 |
| NORTH HILL PASSAVANT HOSP | ATTN CHIEF EXECUTIVE OFFICER 9100 BABCOCK BOULEVARD PITTSBURGH PA 15237 |
| NORTHEAST COMMUTER SERVICES | ATTN CHIEF EXECUTIVE OFFICER 1234 MARKET ST 18TH FLOOR PHILADELPHIA PA 19107 |
| NORTHERN ILLINOIS REGIONAL COMMUTER | ATTN CHIEF EXECUTIVE OFFICER 547 WEST JACKSON BOULEVARD CHICAGO IL 60661 |
| NORTHWEST HEALTHCARE INS (WAS WHIF) | ATTN CHIEF EXECUTIVE OFFICER C/O REGENCE PO BOX 1071 PORTLAND OR 97207 |
| NORTHWESTERN NATIONAL CASUALTY CO | ATTN CHIEF EXECUTIVE OFFICER 2640 S 162ND ST NEW BERLIN WI 53151-2810 |
| NORWICH UNION INSURANCE LTD ET AL | ATTN AARON MCLEAN 1 NEW YORK ST MANCHESTER M1 4HD UNITED KINGDOM |
| NWNL REINS CO | ATTN CHIEF EXECUTIVE OFFICER 263 TRESSER BLVD STE 900 STAMFORD CT 06901-3236 |
| O'MELVENY & MYERS LLP | ATTORNEY FOR TIG INSURANCE COMPANY, ET AL ATTN TANCRED SCHIAVONI; GARY SVIRSKY TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | CENTURY INDENNITY COMPANY ATTN JOHNATHAN HACKER; EPHRAIM A MCDOWELL 1625 EYE ST NW WASHINGTON DC 20006 |
| O'MELVENY & MYERS LLP | CENTURY INDENNITY COMPANY (DEFENDANT) ATTN JOHNATHAN HACKER; EPHRAIM A MCDOWELL 1625 EYE ST NW WASHINGTON DC 20006 |
| O'MELVENY & MYERS LLP | FEDERAL INSURANCE COMPANY (DEFENDANT) ATTN JOHNATHAN HACKER; EPHRAIM A MCDOWELL 1625 EYE ST NW WASHINGTON DC 20006 |
| O'MELVENY & MYERS LLP | PACIFIC EMPLOYERS INSURANCE CO (DEFENDANT) ATTN JOHNATHAN HACKER; EPHRAIM A MCDOWELL 1625 EYE ST NW WASHINGTON DC 20006 |
| O'MELVENY & MYERS LLP | WESTCHESTER FIRE INSURANCE CO ATTN JOHNATHAN HACKER; EPHRAIM A MCDOWELL 1625 EYE ST NW WASHINGTON DC 20006 |
| O'MELVENY & MYERS LLP | WESTCHESTER FIRE INSURANCE CO (DEFENDANT) ATTN JOHNATHAN HACKER; EPHRAIM A |

| Claim Name | Address Information |
|---|---|
| O'MELVENY & MYERS LLP | MCDOWELL 1625 EYE ST NW WASHINGTON DC 20006 |
| O'MELVENY & MYERS LLP | WESTCHESTER SURPLUS LINES INS CO (DEFENDANT) ATTN JOHNATHAN HACKER; EPHRAIM A MCDOWELL 1625 EYE ST NW WASHINGTON DC 20006 |
| O'MELVENY & MYERS LLP | ATTORNEYS FOR CENTURY INDENITY COMPANY, ET AL ATTN JONATHAN D HACKER & EPHRAIM MCDOWELL 1625 EYE STREET, NW WASHINGTON DC 20006 |
| OCCIDENTAL FIRE & CASUALTY OF NC (ET AL) | ATTN CHIEF EXECUTIVE OFFICER 702 OBERLIN RD RALEIGH NC 27605 |
| OCCIDENTAL PETROLEUM CORP | ATTN CHIEF EXECUTIVE OFFICER 5 GREENWAY PLAZA, STE 110 HOUSTON TX 77046-0521 |
| OFFICE OF THE UNITED STATES TRUSTEE | US FEDERAL OFFICE BUILDING 201 VARICK STREET, ROOM 1006 NEW YORK NY 10014 |
| OHIO CASUALTY INS CO ET AL | ATTN CHIEF EXECUTIVE OFFICER 175 BERKELEY ST BOSTON MA 02116 |
| OHIO HOSPITAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 155 E BROAD ST, 13TH FL COLUMBUS OH 43215-3614 |
| OLD RELIABLE FIRE | ATTN CHIEF EXECUTIVE OFFICER 2120 WEST END AVE NASHVILLE TN 37203 |
| OLD REPUBLIC INS CO | ATTN CHIEF EXECUTIVE OFFICER 414 WEST PITTSBURGH ST PO BOX 789 GREENSBURG PA 15601 |
| OLD REPUBLIC INSURANCE COMPANY ET AL | ATTN CHIEF EXECUTIVE OFFICER 414 WEST PITTSBURGH ST PO BOX 789 GREENSBURG PA 15601 |
| OPHTHALMIC MUTUAL INS CO | ATTN CHIEF EXECUTIVE OFFICER 655 BEACH ST SAN FRANCISCO CA 94109-1336 |
| OREGON DEPARTMENT OF JUSTICE | ATTORNEYS FOR OREGON DEPARTMENT OF ENVIROMENTAL QUALITY ATTN SCOTT J KAPLAN; SADIE FORZLEY 100 MARKET ST PORTLAND OR 97201 |
| OREGON DEPARTMENT OF JUSTICE | ATTORNEYS FOR OREGON DEPARTMENT OF ENVIROMENTAL QUALITY ATTN CAROLYN G WADE 1162 COURT ST NE SALEM OR 97301 |
| OREGON STATE BAR PROFESSIONAL LIABILTY | ATTN CHIEF EXECUTIVE OFFICER 16037 SW UPPER BOONES FERRY RD, STE 300 PO BOX 231600 TIGARD OR 97281-1600 |
| ORIENTAL ASSURANCE CORPORATION | ATTN CHIEF EXECUTIVE OFFICER ROOM 422 NATIVIDAD BLDG ESCOLTA, MANILA PHILIPPINES |
| OVERLOOK HOSPITAL | ATTN CHIEF EXECUTIVE OFFICER 99 BEAUVOIR AVE SUMMIT NJ 07901 |
| P.P.G. INDS INC | ATTN CHIEF EXECUTIVE OFFICER ONE PPG PLACE PITTSBURGH PA 15272 |
| PACCAR | ATTN CHIEF EXECUTIVE OFFICER 777 106TH AVE NE BELLEVUE WA 98004 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTORNEY FOR OFFICIAL COMMITTEE OF UNSECURED CREDITORS ATTN JAMES I. STANG 10100 SANTA MONICA BLVD, 13TH FLOOR LOS ANGELES CA 90067-4003 |
| PACIFIC GAS & ELECTRIC COMPANY | ATTN CHIEF EXECUTIVE OFFICER PO BOX 997300 SACRAMENTO CA 95899-7300 |
| PACIFIC LIGHTING | ATTN CHIEF EXECUTIVE OFFICER 101 ASH ST SAN DIEGO CA 92101-3017 |
| PACIFIC MARINE | ATTN CHIEF EXECUTIVE OFFICER 9345 25TH ST NW SEATTLE WA 98117-2812 |
| PACIFIC POWER & LIGHT | ATTN CHIEF EXECUTIVE OFFICER 825 NE MULTNOMAH PORTLAND OR 97232-2152 |
| PACIFIC RE | ATTN CHIEF EXECUTIVE OFFICER C/O 17525 VENTURA BLVD #200 ENCINO CA 91316 |
| PENN GENERAL AGENCIES | ATTN CHIEF EXECUTIVE OFFICER 88 BROAD ST BOSTON MA 02110 |
| PENNSYLVANIA LUMBERMENS MUTUAL INS CO | ATTN CHIEF EXECUTIVE OFFICER ONE COMMERCE SQUARE 2005 MARKET ST, STE 1200 PHILADELPHIA PA 19103 |
| PENNSYLVANIA MANUFACTURERS' ASSOC INC CO | ATTN MARCIA NANCE 380 SENTRY PKWY PO BOX 3031 BLUE BELL PA 19422 |
| PENNSYLVANIA NATIONAL MUTUAL CAS INS CO | ATTN CHIEF EXECUTIVE OFFICER 2 NORTH 2ND ST HARRISBURG PA 17101 |
| PENNSYLVANIA RE | ATTN CHIEF EXECUTIVE OFFICER 175 WATER ST 18TH FLOOR NEW YORK NY 10038 |
| PEOPLE TO PEOPLE HEALTH | ATTN CHIEF EXECUTIVE OFFICER 255 CARTER HALL LANE MILLWOOD VA 22646 |
| PETTIT MORRY CO | ATTN CHIEF EXECUTIVE OFFICER 520 PIKE ST - 20TH FLOOR SEATTLE WA 98101-4004 |
| PETTIT-MORRY CO | ATTN CHIEF EXECUTIVE OFFICER 520 PIKE ST SUITE 2000 SEATTLE WA 98101 |
| PHELPS DODGE | ATTN CHIEF EXECUTIVE OFFICER FREEPORT-MCMORAN COPPER & GOLD INC ONE NORTH CENTRA AVE PHOENIX AZ 85004 |
| PHICO INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER C/O PENNSYLVANIA INSURANCE DEPARTMENT 1326 STRWABERRY SQUARE HARRISBURG PA 17120 |
| PHILADELPHIA REINS CORP | ATTN CHIEF EXECUTIVE OFFICER 130 COMMERCE DR MONTGOMERYVILLE PA 18936 |
| PHYSICIANS & SURGEONS INS EXCHANGE | ATTN CHIEF EXECUTIVE OFFICER 900 WLLSHLRE BOULEVARD SUITE 612 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
| --- | --- |
| PIE MUTUAL INS CO (WAS PHYSICIANS INS) | ATTN CHIEF EXECUTIVE OFFICER 1 EASTON OVAL STE 530 COLUMBUS OH 43219-6099 |
| PITZER SNODGRASS, P.C. | ATTORNEY FOR NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA, ET AL ATTN ROBYN G. FOX 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| PITZER SNODGRASS, P.C. | ATTORNEY FOR NORTH STAR REINSURANCE CO. ATTN ROBYN G. FOX 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| PLANNED PARENTHOOD FED OF AMERICA | ATTN CHIEF EXECUTIVE OFFICER 434 WEST 33RD ST NEW YORK NY 10001 |
| PORT AUTH TRANS OF PENNS & N J | ATTN CHIEF EXECUTIVE OFFICER 4 WORLD TRADE CENTER 150 GREENWICH ST NEW YORK NY 10007 |
| PORT AUTHORITY OF NEW YORK | ATTN CHIEF EXECUTIVE OFFICER C/O PORT AUTHORITY OF NEW YORK AND NEW JERSEY 225 PARK AVE SOUTH NEW YORK NY 10003 |
| POST & SCHELL PC | ATTORNEY FOR APPEARING LONDON MARKET INSURERS ATTN JOHN C SULLIVAN 1600 JOHN F KENNEDY BLVD PHILADELPHIA PA 19103-2808 |
| PREMIER INDUSTRIAL | ATTN CHIEF EXECUTIVE OFFICER 250 COMMERCIAL ST SUITE 5000 MANCHESTER NH 03101 |
| PRESBYSTERIAN HOSP | ATTN CHIEF EXECUTIVE OFFICER 5141 BROADWAY NEW YORK NY 10034 |
| PRESCOT | ATTN CHIEF EXECUTIVE OFFICER 270 CENTRAL AVE PO BOX 7500 JOHNSTON RI 02919 |
| PRINCIPAL CASUALTY WAS BLC | ATTN CHIEF EXECUTIVE OFFICER 6131 FALLS OF NEUSE RD SUITE 306 RALEIGH NC 27609 |
| PROFESSIONAL INDEMNITY AGY/TRANSIT | ATTN CHIEF EXECUTIVE OFFICER 324 EAST CAPITOL AVE JEFFERSON CITY MO 65102 |
| PROFESSIONALS ADVOCATE INSURANCE CO | ATTN CHIEF EXECUTIVE OFFICER 225 INTERNATIONAL CIRCLE BOX 8016 HUNT VALLEY MD 21030 |
| PROPRIETORS OF STRATA PLAN NO. 29 | ATTN CHIEF EXECUTIVE OFFICER 7991 COLOMBUS PIKE DELAWARE OH 43015 |
| PROVIDENCE WASHINGTON INS CO ET AL | ATTN CHIEF EXECUTIVE OFFICER 770 THE CITY DR SOUTH STE 2500 ORANGE CA 92868 |
| PROVIDENT HOSP & TRAINING SCHOOL | ATTN CHIEF EXECUTIVE OFFICER 550 E 51ST ST CHICAGO IL 60615 |
| PRUDENTIAL PROP & CAS INS CO | ATTN CHIEF EXECUTIVE OFFICER C/O PRUDENTIAL INSURANCE CO OF AMERICA 751 BROAD ST, 23RD FL NEWARK NJ 07102 |
| PUBLIC SERVICE MUTUAL INS CO ET AL | ATTN JENNIFER HAMMER 136 MADISON AVE 6TH FLOOR NEW YORK NY 10016 |
| PUGET SOUND U/WS WAS BRUCE C DAVIS | ATTN CHIEF EXECUTIVE OFFICER 520 PIKE ST STE 2120 SEATTLE WA 98101 |
| PULLMAN | ATTN CHIEF EXECUTIVE OFFICER C/O MAFCO CONSOLIDATED GROUP LLC 35 E 62ND ST NEW YORK NY 10065 |
| PURDUE FREDERICK | ATTN STEVEN J PUDELL 750 SEVENTH AVE NEW YORK NY 10019 |
| R C A CORP ET AL | ATTN CHIEF EXECUTIVE OFFICER 41 FARNSWORTH ST BOSTON MA 02210 |
| R L C | ATTN CHIEF EXECUTIVE OFFICER ONE ROLLINS PLAZA WILMINGTON DE 19899 |
| R L I INSURANCE COMPANY ET AL | ATTN STEVE LAHL 9025 N LINDBERGH DR PEORIA IL 61615 |
| RALSTON PURINA | RELIANCE INS CO PHILADELPHIA C/O NESTLE PURINA PETCARE CO 801 CHOUTEAU AVE SAINT LOUIS MO 63102 |
| RAVENSWOOD HOSP MEDICAL CENTER | ATTN CHIEF EXECUTIVE OFFICER 4550 N WINCHESTER AVE CHICAGO IL 60640 |
| RAYTHEON CO | ATTN CHIEF EXECUTIVE OFFICER 870 WINTER ST WALTHAM MA 02451 |
| REAVIS & MCGRATH | ATTN CHIEF EXECUTIVE OFFICER STE 200 25925 TELEGRAPH RD SOUTHFIELD MI 48033 |
| REED SMITH LLP | ATTORNEY FOR AMERICAN TELEPHONE & TELEGRAPH COMPANY ATTN DOUGLAS RAWLERS 599 LEXINGTON AVE NEW YORK NY 10022 |
| REED SMITH LLP | CONAGRA GROCERY PRODUCTS COMPANY (APPELLANT) ATTN DAVID EVAN WEISS 101 SECOND ST, STE 1800 SAN FRANCISCO CA 94105 |
| REED SMITH LLP | CONAGRA GROCERY PRODUCTS COMPANY (CROSS COMPLAINANT) ATTN DAVID EVAN WEISS 101 SECOND ST, STE 1800 SAN FRANCISCO CA 94105 |
| REED SMITH LLP | CONAGRA GROCERY PRODUCTS COMPANY (CROSS DEFENDANT) ATTN DAVID EVAN WEISS 101 SECOND ST, STE 1800 SAN FRANCISCO CA 94105 |
| REED SMITH LLP | CONAGRA GROCERY PRODUCTS COMPANY (DEFENDANT) ATTN DAVID EVAN WEISS 101 SECOND ST, STE 1800 SAN FRANCISCO CA 94105 |
| REED SMITH LLP | CONAGRA GROCERY PRODUCTS COMPANY LLC (APPELLANT) ATTN DAVID EVAN WEISS 101 SECOND ST, STE 1800 SAN FRANCISCO CA 94105 |
| REED SMITH LLP | CONAGRA GROCERY PRODUCTS COMPANY LLC (CROSS COMPLAINANT) ATTN DAVID EVAN WEISS 101 SECOND ST, STE 1800 SAN FRANCISCO CA 94105 |
| REED SMITH LLP | CONAGRA GROCERY PRODUCTS COMPANY LLC (CROSS DEFENDANT) ATTN DAVID EVAN WEISS |

| Claim Name | Address Information |
|---|---|
| REED SMITH LLP | 101 SECOND ST, STE 1800 SAN FRANCISCO CA 94105 |
| REED SMITH LLP | CONAGRA GROCERY PRODUCTS COMPANY LLC (DEFENDANT) ATTN DAVID EVAN WEISS 101 SECOND ST, STE 1800 SAN FRANCISCO CA 94105 |
| REED SMITH LLP | CONAGRA GROCERY PRODUCTS INC (APPELLANT) ATTN DAVID EVAN WEISS 101 SECOND ST, STE 1800 SAN FRANCISCO CA 94105 |
| REED SMITH LLP | CONAGRA GROCERY PRODUCTS INC (CROSS COMPLAINANT) ATTN DAVID EVAN WEISS 101 SECOND ST, STE 1800 SAN FRANCISCO CA 94105 |
| REED SMITH LLP | CONAGRA GROCERY PRODUCTS INC (CROSS DEFENDANT) ATTN DAVID EVAN WEISS 101 SECOND ST, STE 1800 SAN FRANCISCO CA 94105 |
| REED SMITH LLP | CONAGRA GROCERY PRODUCTS INC (DEFENDANT) ATTN DAVID EVAN WEISS 101 SECOND ST, STE 1800 SAN FRANCISCO CA 94105 |
| REGENTS OF UNIVERSITY OF MINNESOTA | ATTN CHIEF EXECUTIVE OFFICER 600 MCNAMARA ALUMNI CENTER SE 200 SE OAK ST MINNEAPOLIS MN 55455 |
| REINS CORP OF NEW YORK | ATTN CHIEF EXECUTIVE OFFICER ONE CANTERBURY GREEN STAMFORD CT 06901 |
| REINSURANCE U/W | ATTN CHIEF EXECUTIVE OFFICER 13920 SE EASTGATE WAY STE 120 BELLEVUE WA 98005 |
| RELIANCE ELECTRIC COMPANY | ATTN CHIEF EXECUTIVE OFFICER 6040 PONDERS COURT GREENVILLE SC 29615-4601 |
| RELIANCE INS CO PHILADELPHIA | ATTN CHIEF EXECUTIVE OFFICER 3 PKWY 6TH FLOOR PHILADELPHIA PA 19102-1376 |
| REMINGER CO., L.P.A. | ATTORNEYS FOR ALLSTATE INSURANCE COMPANY ATTN BRIAN D. SULLIVAN 101 WEST PROSPECT AVENUE, SUITE 1400 CLEVELAND OH 44115-1093 |
| REPUBLIC STEEL | ATTN CHIEF EXECUTIVE OFFICER 765 BLUEBERRY HILL DR CANFIELD OH 44406 |
| REPUBLIC VANGUARD | ATTN CHIEF EXECUTIVE OFFICER 5525 LBJ FREEWAY DALLAS TX 75240 |
| REPUBLIC WESTERN | ATTN CHIEF EXECUTIVE OFFICER 2721 NORTH CENTRAL AVE PHOENIX AZ 85004 |
| REVLON | ATTN CHIEF EXECUTIVE OFFICER 237 PARK AVE NEW YORK NY 10017 |
| REYNOLDS R J | ATTN CHIEF EXECUTIVE OFFICER C/O R J REYNOLDS TOBACCO COMPANY 401 N MAIN ST WINSTON-SALEM NC 27101 |
| RHINECHEM | ATTN CHIEF EXECUTIVE OFFICER 1015 15TH ST NW, STE 1000 WASHINGTON DC 20005 |
| RICHMOND FREDERICKSBURG & POTOMAC | ATTN CHIEF EXECUTIVE OFFICER RF & P RAILRD HISTORICAL SOCIETY INC PO BOX 9097 FREDERICKSBURG VA 22403-9097 |
| RISK MANAGEMENT INS AGENCY | ATTN CHIEF EXECUTIVE OFFICER C/O RMIA INC 4401 E COLONIAL DR ORLANDO FL 32814 |
| RISK MANAGEMENT INS AGENCY L/S 1380 | ATTN CHIEF EXECUTIVE OFFICER C/O RMIA INC 4401 E COLONIAL DR ORLANDO FL 32814 |
| RISK MANAGEMENT TRUST | ATTN CHIEF EXECUTIVE OFFICER 111 ROCKVILLE PIKE STE 700 ROCKVILLE MD 20850 |
| RIVKIN RADLER | ATTORNEYS FOR ALLIANZ GLOBAL RISK US INSURANCE CO, ET AL ATTN MICHAEL KOTULA; LAWRENCE A. LEVY 926 RXR PLAZA UNIONDALE NY 11556 |
| RIVKIN RADLER LLP | ATTORNEY FOR INTERSTATE FIRE & CASUALTY COMPANY ATTN PETER P. MCNAMARA 926 RXR PLAZA UNIONDALE NY 11556-0926 |
| ROCKEFLLER UNIVERSITY | ATTN CHIEF EXECUTIVE OFFICER 1230 YORK AVE NEW YORK NY 10065-6399 |
| ROCKFORD MEMORIAL HOSP | ATTN CHIEF EXECUTIVE OFFICER 2400 N ROCKTON AVE ROCKFORD IL 61103 |
| ROCKWOOD CASUALTY INS CO | ATTN CHIEF EXECUTIVE OFFICER 654 MAIN ST ROCKWOOD PA 15557 |
| ROCKWOOD INS CO OF INDIANA | ATTN CHIEF EXECUTIVE OFFICER 654 MAIN ST ROCKWOOD PA 15557 |
| RODCO WORLDWIDE | ATTN CHIEF EXECUTIVE OFFICER 110 VETERANS BLVD, #204A METAIRIE LA 70124 |
| ROETZEL & ANDRESS, KPA | ATTORNEYS FOR AMERICAN HOME ASSURANCE CO, ET AL ATTN RONALD B LEE 1375 EAST NINTH STREET ONE CLEVELAND CENTER, 10TH FLOOR CLEVELAND CENTER, 10TH FLOOR CLEVELAND OH 44114 |
| ROYAL GLOBE INSURANCE CO | ATTN CHIEF EXECUTIVE OFFICER 150 WILLIAM ST NEW YORK NY 10038 |
| RUBERRY STALMACK & GARVEY LLC | ATTORNEYS FOR CX REINSURANCE COMPANY LIMITED ATTN EDWARD RUBERRY; ALEX HESS; DAVID ALTSCHULER 10 S LASALLE ST, STE 1800 CHICAGO IL 60603 |
| RUBERRY STALMACK & GARVEY LLC | ATTORNEYS FOR CX REINSURANCE COMPANY LIMITED ATTN EDWARD RUBERRY 10 S LASALLE ST, STE 1800 CHICAGO IL 60603 |
| SAIF CORPORATION | ATTN CHIEF EXECUTIVE OFFICER 400 HIGH ST SE SALEM OR 97312 |
| SAN FRANCISCO BAY AREA TRANSIT | ATTN CHIEF EXECUTIVE OFFICER BAY AREA RAPID TRANSIT DISTRICT (BART) PO BOX 12688 OAKLAND CA 94604-2688 |
| SANTA FE PACIFIC WAS DENVER & RIO | ATTN CHIEF EXECUTIVE OFFICER 1523 HOWARD ACCESS RD, STE A UPLAND CA 91786-2582 |

| Claim Name | Address Information |
|---|---|
| SAVINGS GENERAL | ATTN CHIEF EXECUTIVE OFFICER C/O JEFF W AUTREY 1950 ONE AMERICAN CENTER AUSTIN TX 78767 |
| SCARBOROUGH & CO | ATTN CHIEF EXECUTIVE OFFICER AON CENTER 200 EAST RANDOLPH ST CHICAGO IL 60601 |
| SCHERING PLOUGH CORP | ATTN CHIEF EXECUTIVE OFFICER THREE CONNELL DR BERKELEY HEIGHTS NJ 07922 |
| SCOTT PAPER ET AL | ATTN CHIEF EXECUTIVE OFFICER DEPT INT PO BOX 2020 NEENAH WI 54957-2020 |
| SCOVILL | ATTN CHIEF EXECUTIVE OFFICER 17498 SAN DIEGO CA 53477 |
| SEARLE G D | ATTN CHIEF EXECUTIVE OFFICER 5200 OLD ORCHARD RD SKOKIE IL 60077 |
| SEARS ROEBUCK & CO | ATTN CHIEF EXECUTIVE OFFICER 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| SEATTLE CITY LIGHT | ATTN CHIEF EXECUTIVE OFFICER 700 5TH AVE, STE 3200 P O BOX 34023 SEATTLE WA 98124-4023 |
| SEGUROS ORINOCO GROUP | ATTN CHIEF EXECUTIVE OFFICER EDIFICO SEG ORINOCO CARACAS 1011 VENEZUELA |
| SEIPP & FLICK LLP | COUNSEL FOR ROYAL SURPLUS LINES INS CO ATTN JOHN C SEIPP, JR 2 ALHAMBRA PLAZA, STE 800 CORAL GABLES FL 33134 |
| SELMAN BREITMAN LLP | ATTORNEYS FOR DEFENDANTS NATIONAL CASUALTY COMPANY ATTN ELIZABETH M BROCKMAN; CALVIN W WHANG 11766 WILSHIRE BLVD, 6TH FL LOS ANGELES CA 90025 |
| SELMAN BREITMAN LLP | ATTORNEYS FOR SENTRY INSURANCE A MUTUAL COMPANY ATTN ELIZABETH M BROCKMAN; CALVIN W WHANG 11766 WILSHIRE BLVD, 6TH FL LOS ANGELES CA 90025 |
| SELMAN BREITMAN LLP | ATTORNEYS FOR DEFENDANTS STEADFAST INSURANCE CO, ET AL ATTN SHERYL W. LEICHENGER; ELISABETH M. D'AGOSTINO 11766 WILSHIRE BLVD., SIXTH FLOOR LOS ANGELES CA 90025 |
| SELVIN WRAITH HALMAN LLP | AIU INSURANCE COMPANY (CROSS DEFENDANT) ATTN GARY ROBERT SELVIN 505 14TH ST, STE 1200 OAKLAND CA 94612 |
| SELVIN WRAITH HALMAN LLP | AIU INSURANCE COMPANY (DEFENDANT) ATTN GARY ROBERT SELVIN 505 14TH ST, STE 1200 OAKLAND CA 94612 |
| SELVIN WRAITH HALMAN LLP | AMERICAN HOME ASSURANCE COMPANY (CROSS DEFENDANT) ATTN GARY ROBERT SELVIN 505 14TH ST, STE 1200 OAKLAND CA 94612 |
| SELVIN WRAITH HALMAN LLP | GRANITE STATE INSURANCE COMPANY (CROSS DEFENDANT) ATTN GARY ROBERT SELVIN 505 14TH ST, STE 1200 OAKLAND CA 94612 |
| SELVIN WRAITH HALMAN LLP | GRANITE STATE INSURANCE COMPANY (DEFENDANT) ATTN GARY ROBERT SELVIN 505 14TH ST, STE 1200 OAKLAND CA 94612 |
| SELVIN WRAITH HALMAN LLP | INSURANCE COMPANY OF THE STATE OF PA (CROSS DEFENDANT) ATTN GARY ROBERT SELVIN 505 14TH ST, STE 1200 OAKLAND CA 94612 |
| SELVIN WRAITH HALMAN LLP | INSURANCE COMPANY OF THE STATE OF PA (DEFENDANT) ATTN GARY ROBERT SELVIN 505 14TH ST, STE 1200 OAKLAND CA 94612 |
| SELVIN WRAITH HALMAN LLP | LEXINGTON INSURANCE COMPANY (CROSS DEFENDANT) ATTN GARY ROBERT SELVIN 505 14TH ST, STE 1200 OAKLAND CA 94612 |
| SELVIN WRAITH HALMAN LLP | LEXINGTON INSURANCE COMPANY (DEFENDANT) ATTN GARY ROBERT SELVIN 505 14TH ST, STE 1200 OAKLAND CA 94612 |
| SELVIN WRAITH HALMAN LLP | NATIONAL UNION FIRE INS CO OF (CROSS DEFENDANT) ATTN GARY ROBERT SELVIN 505 14TH ST, STE 1200 OAKLAND CA 94612 |
| SELVIN WRAITH HALMAN LLP | NATIONAL UNION FIRE INS CO OF (DEFENDANT) ATTN GARY ROBERT SELVIN 505 14TH ST, STE 1200 OAKLAND CA 94612 |
| SEMMES BOWEN & SEMMES | ATTORNEYS FOR CITY HOMES ATTN J MARKS MOORE 25 S CHARLES ST, STE 1400 BALTIMORE MD 21201 |
| SENTRY RE INC | ATTN CHIEF EXECUTIVE OFFICER C/O SENTRY INSURANCE GROUP 1800 NORTH POINT DR STEVENS POINT WI 54481 |
| SHAMROCK COAL | ATTN CHIEF EXECUTIVE OFFICER 901 EAST BYRD ST SUITE1600 RICHMOND VA 23219 |
| SHELTER MUTUAL INSURANCE CO ET AL | ATTN CHIEF EXECUTIVE OFFICER 1817 WEST BROADWAY COLUMBIA MO 65218 |
| SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTORNEYS FOR ALLIANZ UNDERWRITERS INSURANCE COMPANY ATTN R. RANDAL CRISPEN; MARC J. FELDMAN 501 W. BROADWAY, 19TH FLOOR SAN DIEGO CA 92101 |
| SHERWIN-WILLIAMS COMPANY | ATTN CHIEF EXECUTIVE OFFICER 101 PROSPECT AVE NW CLEVELAND OH 44115 |
| SHIPMAN & GOODWIN LLP | ATTORNEYS FOR DEFENDANTS FIST STATE INSURANCE COMPANY ATTN JAMES P RUGGERI; JOSHUA D WINBERG; KATHERINE M HANCE 1875 K ST NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| SHIPMAN & GOODWIN LLP | ATTORNEYS FOR HARTFORD FIRE INSURANCE COMPANY ATTN JAMES P RUGGERI; JOSHUA D WINBERG; KATHERINE M HANCE 1875 K ST NW WASHINGTON DC 20006 |
| SHIPMAN & GOODWIN LLP | LONDON & EDINBURGH INSURANCE COMPANY LTD ATTN JAMES P RUGGERI; JOSHUA D WINBERG; KATHERINE M HANCE 1875 K ST NW WASHINGTON DC 20006 |
| SHIPMAN & GOODWIN LLP | ATTORNEYS FOR NEW ENGLAND INSURANCE CORP (F/K/A NEW ENGLAND REINSURANCE CORP) ATTN JAMES P RUGGERI; JOSHUA D WINBERG; KATHERINE M HANCE 1875 K ST NW WASHINGTON DC 20006 |
| SHIPMAN & GOODWIN LLP | ATTORNEYS FOR TWIN CITY FIRE INSURANCE COMPANY ATTN JAMES P RUGGERI; JOSHUA D WINBERG; KATHERINE M HANCE 1875 K ST NW WASHINGTON DC 20006 |
| SHIPMAN & GOODWIN LLP | FIRST STATE INSURANCE COMPANY ATTN JAMES P RUGGGERI, JOSHUA D WEINBERG & KATHERINE M HANCE 1875 K ST., NW, STE 600 WASHINGTON DC 20006 |
| SHIPMAN & GOODWIN LLP | NUTMEG INSURANCE COMPANY ATTN JAMES P RUGGGERI, JOSHUA D WEINBERG & KATHERINE M HANCE 1875 K ST., NW, STE 600 WASHINGTON DC 20006 |
| SHIPMAN & GOODWIN LLP | TWIN CITY FIRE INSURANCE COMPANY ATTN JAMES P RUGGGERI, JOSHUA D WEINBERG & KATHERINE M HANCE 1875 K ST., NW, STE 600 WASHINGTON DC 20006 |
| SHIPMAN & GOODWIN LLP | FIRST STATE INSURANCE CO (DEFENDANT) ATTN JOSHUA MAYER; JOSHUA WEINBERG 1875 K ST, STE 600 WASHINGTON DC 20006-1251 |
| SHIPMAN & GOODWIN LLP | HARTFORD FIRE INSURANCE CO (DEFENDANT) ATTN JOSHUA MAYER; JOSHUA WEINBERG 1875 K ST, STE 600 WASHINGTON DC 20006-1251 |
| SHIPMAN & GOODWIN LLP | NEW ENGLAND INSURANCE CO (DEFENDANT) ATTN JOSHUA MAYER; JOSHUA WEINBERG 1875 K ST, STE 600 WASHINGTON DC 20006-1251 |
| SHIPMAN & GOODWIN LLP | TWIN CITY FIRE INSURANCE CO (DEFENDANT) ATTN JOSHUA MAYER; JOSHUA WEINBERG 1875 K ST, STE 600 WASHINGTON DC 20006-1251 |
| SHOOK, HARDY & BACON LLP | ATTORNEYS FOR FIREMAN'S FUND INSURANCE COMPANY, ET AL ATTN LYNN H. MURRAY; THOMAS J. DAMMRICH 111 S. WACKER DRIVE, 51ST FLOOR CHICAGO IL 60606 |
| SIEGAL & PARK | ATTORNEY FOR TIG INSURANCE COMPANY, ET AL ATTN BRIAN G. FOX; LAWRENCE A. NATHANSON 533 FELLOWSHIP ROAD, SUITE 120 MT LAUREL NJ 08054 |
| SIGNET STAR REINSURANCE COMPANY | ATTN MARK DAVIDOWITZ BERKLEY RE THREE STAMFORD PLAZA 301 TRESSER BLVD, 7TH FL STAMFORD CT 06901 |
| SIMPSON THACHER & BARTLET LLP | TRAVERLERS CASUALTY AND SURETY COMPANY ATTN BRYCE L FRIEDMAN & SUSANNAH S GELTMAN 425 LEXINGTON AVE NEW YORK NY 10017-3954 |
| SIMPSON THACHER & BARTLET LLP | ST PAUL FIRE & MARINE INSURANCE COMPANY ATTN BRYCE L FRIEDMAN & SUSANNAH S GELTMAN 425 LEXINGTON AVE NEW YORK NY 10017-3954 |
| SIMPSON THACHER & BARTLET LLP | GULF INSURANCE COMPANY ATTN BRYCE L FRIEDMAN & SUSANNAH S GELTMAN 425 LEXINGTON AVE NEW YORK NY 10017-3954 |
| SIMPSON THACHER & BARTLETT LLP | TRAVELERS CASUALTY & SURETY CO (DEFENDANT) ATTN BRYCE FRIEDMAN; SUSANNAH GELTMAN 425 LEXINGTON AVE NEW YORK NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | ST PAUL SURPLUS LINES INS CO (CROSS DEFENDANT) ATTN STEPHEN P BLAKE 2475 HANOVER ST PALO ALTO CA 94304 |
| SIMPSON THACHER & BARTLETT LLP | TRAVELERS CASUALTY & SURETY CO (CROSS DEFENDANT) ATTN STEPHEN P BLAKE 2475 HANOVER ST PALO ALTO CA 94304 |
| SIMPSON THACHER & BARTLETT LLP | TRAVELERS CASUALTY & SURETY CO (DEFENDANT) ATTN STEPHEN P BLAKE 2475 HANOVER ST PALO ALTO CA 94304 |
| SINGER INSURANCE SERVICES INC | ATTN CHIEF EXECUTIVE OFFICER 4929 WILSHIRE BLVD #950 LOS ANGELES CA 90010 |
| SINNOTT PUEBLA CAMPAGNE & CURET APLC | AMERICAN GUARANTEE & LIABILITY INS CO (CROSS DEFENDANT) ATTN DEBRA R PUELBA 550 S HOPE ST, STE 2350 LOS ANGELES CA 90071-2618 |
| SINNOTT PUEBLA CAMPAGNE & CURET APLC | AMERICAN GUARANTEE & LIABILITY INS CO (DEFENDANT) ATTN DEBRA R PUELBA 550 S HOPE ST, STE 2350 LOS ANGELES CA 90071-2618 |
| SINNOTT PUEBLA CAMPAGNE & CURET APLC | AMERICAN ZURICH INS COMPANY (CROSS DEFENDANT) ATTN DEBRA R PUELBA 550 S HOPE ST, STE 2350 LOS ANGELES CA 90071-2618 |
| SINNOTT PUEBLA CAMPAGNE & CURET APLC | ZURICH INSURANCE COMPANY (CROSS DEFENDANT) ATTN DEBRA R PUELBA 550 S HOPE ST, STE 2350 LOS ANGELES CA 90071-2618 |
| SINNOTT PUEBLA CAMPAGNE & CURET APLC | ZURICH INSURANCE COMPANY (DEFENDANT) ATTN DEBRA R PUELBA 550 S HOPE ST, STE |

| Claim Name | Address Information |
|---|---|
| SINNOTT PUEBLA CAMPAGNE & CURET APLC | 2350 LOS ANGELES CA 90071-2618 |
| SINNOTT PUEBLA CAMPAGNE & CURET APLC | ZURCH REINSURANCE COMPANY LTD (CROSS DEFENDANT) ATTN DEBRA R PUELBA 550 S HOPE ST, STE 2350 LOS ANGELES CA 90071-2618 |
| SINNOTT PUEBLA CAMPAGNE & CURET APLC | ZURCH REINSURANCE COMPANY LTD (DEFENDANT) ATTN DEBRA R PUELBA 550 S HOPE ST, STE 2350 LOS ANGELES CA 90071-2618 |
| SINNOTT, PUEBLA, CAMPAGNE & CURET, APLC | ATTORNEYS FOR ZURICH INTERNATIONAL (BERMUDA, LTD.) ATTN RANDOLPH P, SINNOTT 550 SOUTH HOPE STREET, SUITE 2350 LOS ANGELES CA 90071-2618 |
| SISTERS OF MERCY HEALTH | ATTN CHIEF EXECUTIVE OFFICER 2335 GRANDVIEW AVE, FL 5 CINCINNATI OH 45206 |
| SISTERS OF ST MARY | ATTN CHIEF EXECUTIVE OFFICER 1800 EAST LAKE SHORE DR DECATUR IL 62521 |
| SKA/ERI HEALTHCARE PROG(WAS FARMERS/TIE) | ATTN CHIEF EXECUTIVE OFFICER FARMERS INSURANCE GROUP 4680 WILSHIRE BOULEVARD LOS ANGELES CA 90010 |
| SKARZYNSKI MARICK & BLACK LLP | ZURICH AMERICAN INSURANCE COMPANY ATTN JAMES H KALLIANIS JR 205 N MICHIGAN AVE., STE 2600 CHICAGO IL 60601 |
| SKARZYNSKI MARICK & BLACK LLP | AMERICAN ZURICH INS COMPANY (DEFENDANT) ATTN JAMES HENRY KALLIANIS 353 N CLARK ST, STE 3650 CHICAGO IL 60654 |
| SKARZYNSKI MARICK & BLACK LLP | ZURICH AMERICAN INS COMPANY (DEFENDANT) ATTN JAMES HENRY KALLIANIS 353 N CLARK ST, STE 3650 CHICAGO IL 60654 |
| SKARZYNSKI MARICK & BLACK LLP | ATTORNEYS FOR DEFENDANTS STEADFAST INSURANCE CO, ET AL ATTN KAREN M. DIXON 353 NORTH CLARK STREET, SUITE 3650 CHICAGO IL 60654 |
| SMITH LABORATORIES | ATTN CHIEF EXECUTIVE OFFICER 4 SCENIC DR HYDE PARK NEW YORK NY 12538 |
| SOCIETY OF THE NEW YORK HOSPITAL | ATTN CHIEF EXECUTIVE OFFICER FORT WASHINGTON AVE WEST 168TH ST NEW YORK NY 10032 |
| SOHA & LANG | ATTORNEYS FOR DEFENDANTS WESTCHESTER FIRE INS CO ATTN STEVEN P SOHA; GEOFFREY BEDELL; MISTY EDMUNDSON 1325 4TH AVE, STE 2000 SEATTLE WA 98101 |
| SOHA & LANG | ATTORNEYS FOR DEFENDANTS SURPLUS LINES INSURANCE COMPANY ATTN STEVEN P SOHA; GEOFFREY BEDELL; MISTY EDMUNDSON 1325 4TH AVE, STE 2000 SEATTLE WA 98101 |
| SOHA & LANG | ATTORNEY FOR ACE PROPERTY & CASUALTY INS CO ATTN R LIND STAPLEY 1325 4TH AVE, STE 2000 SEATTLE WA 98101 |
| SOO LINE R/R | ATTN COMMUTED 120 SOUTH 6TH ST SUITE 900 MINNEAPOLIS MN 55402 |
| SOREMA | ATTN DENIS PROUST 5 AVE KLEBER PARIS CEDEX 16 75795 FRANCE |
| SOUTH CAROLINA INS CO | ATTN CHIEF EXECUTIVE OFFICER PO BOX 407 COLUMBIA SC 29202 |
| SOUTH EASTERN PENNSYLVANIA TRANS AUTH | ATTN CHIEF EXECUTIVE OFFICER 1234 MARKET ST PHILADELPHIA PA 19107 |
| SOUTHEASTERN FIRE INS CO | ATTN CHIEF EXECUTIVE OFFICER NKA SELECTIVE INSURANCE COMPANY OF THE SOUTHEAST 3426 TORINGDON WAY, STE 200 CHARLOTTE NC 28277 |
| SOUTHERN CALIF PHYSICIANS INS EXC ETAL | ATTN CHIEF EXECUTIVE OFFICER 6760 TOP GUN ST #100 SAN DIEGO CA 92121 |
| SOUTHERN DALLAS | ATTN CHIEF EXECUTIVE OFFICER PO BOX 809076 DALLAS TX 75380-9076 |
| SOUTHERN GUARANTY INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER 13600 AN ICOT BLVD CLEARWATER FL 33760 |
| SOUTHERN ILLINOIS UNIVERSITY | ATTN CHIEF EXECUTIVE OFFICER 1263 LINCOLN DR CARBONDALE IL 62901 |
| SOUTHERN PACIFIC | ATTN CHIEF EXECUTIVE OFFICER 160 WATER ST FLOORS 15&16 NEW YORK NY 10038 |
| SOUTHERN PACIFIC RAIL WAS RIO GRANDE IND | ATTN CHIEF EXECUTIVE OFFICER C/O UNION PACIFIC RAILRD 1400 DOUGLAS ST OMAHA NE 68179 |
| SOUTHERN RAILWAY | ATTN CHIEF EXECUTIVE OFFICER C/O NORFOLK SOUTHERN CORP THREE COMMERCIAL PL NORFOLK VA 23510-2191 |
| SOUTHERN STATES INS EXCHANGE | ATTN CHIEF EXECUTIVE OFFICER 6606 WEST BROAD ST RICHMOND VA 23230-1717 |
| SOUTHERN UNDERWRITERS INC | ATTN CHIEF EXECUTIVE OFFICER POST OFFICE BOX 140730 CORAL GABLES FL 03314 |
| SOUTHERN UNION | ATTN CHIEF EXECUTIVE OFFICER C/O THE CLARO GROUP 70 WEST MADISON, STE 4800 CHICAGO IL 60602 |
| SPECIAL PROGRAM MANAGEMENT INC | ATTN CHIEF EXECUTIVE OFFICER 13608 W 137TH PL BURNSVILLE MN 55337 |
| SPECTRA KEMP WAS DIAMOND SHAMROCK | ATTN CHIEF EXECUTIVE OFFICER ONE VALERO WAY SAN ANTONIO TX 78239 |
| SQUARE D CO | ATTN CHIEF EXECUTIVE OFFICER 1601 MERCER RD LEXINGTON KY 40511 |
| SQUIBB | ATTN CHIEF EXECUTIVE OFFICER BRISTOL-MYERS SQUIBB CORPORATE HEADQUARTERS 430 E 29TH ST, 14TH FL NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| SQUIRE PATTON BOGGS (US) LLP | ATTORNEYS FOR CONTINENTAL CASUALTY COMPANY, ET AL ATTN GRETCHEN A. RAMOS 275 BATTERY STREET, SUITE 2600 SAN FRANCISCO CA 94111 |
| ST JOE MINERALS | ATTN CHIEF EXECUTIVE OFFICER 1 FLUOR DANIEL DR SUGAR LAND TX 77478 |
| ST LUKES EPISCOPAL HOSPITAL | ATTN CHIEF EXECUTIVE OFFICER 6624 FANNIN, STE 1100 HOUSTON TX 77030 |
| ST VINCENTS HOSP | ATTN CHIEF EXECUTIVE OFFICER 153 WEST 11TH ST NEW YORK NY 10011 |
| STARR ASSOC | ATTN CHIEF EXECUTIVE OFFICER STARR ASSOCIATES LLP 220 EAST 42 ST, STE 3302 NEW YORK NY 10017 |
| STATE ACCIDENT FUND OF MARYLAND | ATTN CHIEF EXECUTIVE OFFICER 8722 LOCH RAVEN BOULEVARD TOWSON MD 21286 |
| STATE COMPENSATION FUND CALIFORNIA | ATTN CHIEF EXECUTIVE OFFICER STATE FUND PO BOX 8192 PLEAANTON CA 94838 |
| STATE FARM | ATTN CHIEF EXECUTIVE OFFICER ONE STATE FARM PLAZA BLOOMINGTON IL 61710 |
| STATE INDUSTRIAL INS SYSTEM | ATTN CHIEF EXECUTIVE OFFICER 10375 PROFESSIONAL CIRCLE RENO NV 89521-4802 |
| STATE INSURANCE FUND OF NEW YORK | ATTN CAREY SIMMONS 199 CHURCH ST NEW YORK NY 10007 |
| STATE OF PENNSYLVANIA | ATTN CHIEF EXECUTIVE OFFICER 175 WALTER ST 18TH FLOOR NEW YORK NY 10038 |
| STATE STREET BANK | ATTN CHIEF EXECUTIVE OFFICER 801 PENNSYLVANIA AVENUE KANSAS CITY MO 64105 |
| STATE UNIVERSITY OF NEW YORK | ATTN CHIEF EXECUTIVE OFFICER SUNY SYSTEM ADMINISTRATION STATE UNIVERSITY PLAZA, 353 BROADWAY ALBANY NY 12246 |
| STATE VOLUNTEER MUTUAL INS CO | ATTN JAMES HOWELL 101 WESTPARK DR, STE 300 BRENTWOOD TN 37024 |
| STATE WORKMEN'S INS FUND PENN | ATTN CHIEF EXECUTIVE OFFICER 100 LACKAWANNA AVE #300 SCRANTON PA 18503 |
| STAUFFER CHEMICAL SEE CHESEBOROUGH | ATTN CHIEF EXECUTIVE OFFICER 1800 CONCORD PIKE PO BOX 15437 WILMINGTON DE 19850-5437 |
| STEPTOE & JOHNSON LLP | ATTORNEYS FOR CX REINSURANCE COMPANY LIMITED ATTN HARRY LEE 1330 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 |
| STEPTOE & JOHNSON LLP | ATTORNEYS FOR DEFENDANT, FIRST STATE INSURANCE CO, ET AL ATTN JENNIFER B. BONNEVILLE 633 W. FIFTH STREET, SUITE 1900 LOS ANGELES CA 90071 |
| STEWART SMITH (MID AMERICA) INC | ATTN CHIEF EXECUTIVE OFFICER 30 S WACKER DR STE 2706 CHICAGO IL 60606 |
| STONE & WEBSTER ENGINEERING CORP | ATTN CHIEF EXECUTIVE OFFICER C/O THE SHAW GROUP INC 4171 ESSEN LANE BATON ROUGE LA 70809 |
| STONE & WEBSTER MANAGEMENT LINESLIP | ATTN CHIEF EXECUTIVE OFFICER GLOBAL ETHICS & COMPLIANCE ORG WESTINGHOUSE ELECTRIC CO LLC, 1000 WESTINGHOUSE DR CRANBERRY TOWNSHIP PA 16066 5528 |
| SUBURBAN | ATTN CHIEF EXECUTIVE OFFICER 10531 DALTON AVE NE MONTICELLO MN 55362 |
| SULLIVAN G J | ATTN CHIEF EXECUTIVE OFFICER 800 WEST 6TH ST SUITE 1800 LOS ANGELES CA 90017 |
| SUN INS CO | ATTN CHIEF EXECUTIVE OFFICER 100 MATSONFORD RD RADNOR PA 19087-2191 |
| SUSSMAN SHANK LLP | ATTORNEYS FOR OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF KAISER GYPSUM COMPANY INC ATTN HOWARD M LEVINE; LAURIE P HAGER 1000 SW BROADWAY #1400 PORTLAND OR 97205 |
| SUSSMAN SHANK LLP | ATTORNEYS FOR HANSON PERMANENTE CEMENT INC ATTN HOWARD M LEVINE; LAURIE P HAGER 1000 SW BROADWAY #1400 PORTLAND OR 97205 |
| SUSSMAN SHANK LLP | ATTORNYES FOR GENERAL INSURANCE COMPANY ATTN THOMAS CHRIST 1000 SW BROADWAY, STE 1400 PORTLAND OR 97205 |
| SUTTER INS SERVICES CORP | ATTN CHIEF EXECUTIVE OFFICER 737 BISHOP ST STE 2100 HONOLULU HI 96813 |
| SUTTER O'CONNEL CO | ROYAL INDEMNITY COMPANY ATTN MATTHEW C O'CONNELL 3600 ERIEVIEW TOWER, 1301 EAST NINTH ST CLEVELAND OH 44114 |
| SWEDISH AMERICAN HOSP | ATTN CHIEF EXECUTIVE OFFICER 1401 E STATE ST ROCKFORD IL 61104 |
| SYNTEX CORP | ATTN CHIEF EXECUTIVE OFFICER 3401 HILLVIEW AVE PALO ALTO CA 94304 |
| TENNECO INC | ATTN CHIEF EXECUTIVE OFFICER 33 LOCKWOOD RD MILAN OH 44846 |
| TENNESSEE GAS | C/O AL DEPT OF INSURANCE RECEIVERSHIP DIVISION 201 MONROE ST, STE 1860 PO BOX 303353 MONTGOMERY AL 36104 |
| TERRITORY INS OFFICE | ATTN CHIEF EXECUTIVE OFFICER 24 MITCHELL ST DARWIN CITY, NT 0800 AUSTRALIA |
| TEXAS BUILDERS WAS TEXAS ROAD BLDRS | ATTN CHIEF EXECUTIVE OFFICER 313 EAST 12TH ST, STE 210 AUSTIN TX 78701 |
| TEXAS EASTERN | ATTN CHIEF EXECUTIVE OFFICER DUKE ENERGY 526 SOUTH CHURCH ST CHARLOTTE NC 28202-1904 |

| Claim Name | Address Information |
|---|---|
| TEXAS LAWYERS INSURANCE EXCHANGE | ATTN CHIEF EXECUTIVE OFFICER 1801 S MOPAC, STE 300 AUSTIN TX 78746 |
| TEXAS UTILITIES CO | ATTN CHIEF EXECUTIVE OFFICER PO BOX 65764 DALLAS TX 75262-0764 |
| TEXAS WORKERS' COMPENSATION INS FACILITY | ATTN CHIEF EXECUTIVE OFFICER 2200 ALDRICH ST AUSTIN TX 78723-3474 |
| TEXTRON | ATTN CHIEF EXECUTIVE OFFICER 40 WESTMINSTER ST PROVIDENCE RI 02903 |
| THE ANDOVER GROUP | ATTN CHIEF EXECUTIVE OFFICER 95 OLD RIVER RD ANDOVER MA 01810 |
| THE CARPENTER MANAGEMENT CORPORATION | ATTN MARSH & MCLENNAN COMPANIES 1166 AVE OF THE AMERICAS NEW YORK NY 10036 |
| THE DOCTORS COMPANY | ATTN CHIEF EXECUTIVE OFFICER 185 GREENDWOOD RD NAPA CA 94558 |
| THE MCGRAW COMPANY D.B. A MCGRAW INS.SERV | ATTN CHIEF EXECUTIVE OFFICER PO BOX 40 ANAHEIM CA 92815 |
| THE NAVIGATORS INSURANCE CO ET AL | ATTN CHIEF EXECUTIVE OFFICER RECKSON EXECUTIVE PARK 6 INTERNATIONAL DR, SUITE 100 RYEBROOK NY 10573 |
| THE SHAPIRO LAW FIRM | ATTORNEYS FOR DEFENDANTS NATIONAL CASUALTY COMPANY ATTN JANET ADELE SHAPIRO 212 S GALE DRIVE BEVERLY HILLS CA 90211 |
| THE SHAPIRO LAW FIRM | ATTORNEYS FOR SENTRY INSURANCE A MUTUAL COMPANY ATTN JANET ADELE SHAPIRO 212 S GALE DRIVE BEVERLY HILLS CA 90211 |
| THIOKOL | ATTN CHIEF EXECUTIVE OFFICER 2980 FAIRVIEW PARK DR FALLS CHURCH VA 22042 |
| THRESHERMENS MUTUAL | ATTN CHIEF EXECUTIVE OFFICER 150 CAMELOT DR PO BOX 1029 FOND DU LAC WI 54936-1028 |
| TOA RE-OATLEY U/W MANAGEMENT CO LTD STAM | ATTN CHIEF EXECUTIVE OFFICER 177 MADISON AVE MORRISTOWN NJ 07962-1930 |
| TONKON TORP LLP | ATTORNEYS FOR CON-WAY INC & AFFILIATES ATTN FRANK WEISS; ANNA SORTUN; ROBERT KOCH 1600 PIONEER TWR, 888 SW 5TH AVE PORTLAND OR 97204 |
| TORCHMARK INSURANCE CORPORATION AND/ | OR SHEFFIELD INSURANCE COMPANY (BUSINESS PRODUCED BY JORDON GAINES INC AKRON OHIO), ATTN CHIEF EXECUTIVE OFFICER 3700 S STONEBRIDGE DR POST OFFICE BOX 8080 MCKINNEY TX 75070-8080 |
| TOSCO-PETRO CORPORATION INC | ATTN CONOCOPHILLIPS PO BOX 2197 HOUSTON TX 77252-2197 |
| TOTAL PETROLEUM NORTH AMERICA | ATTN CHIEF EXECUTIVE OFFICER 900 19TH ST, STE 2200 DENVER CO 80202 |
| TOWER INS CO INC | N/K/A HWAKEYE-SECURITY INSURANCE COMPANY ATTN CHIEF EXECUTIVE OFFICER N19, W24130 RIVERWOOD DR WAUKESHA WI 53188 |
| TOWERS PERRIN FOSTER & CROSBY INC | ATTN CHIEF EXECUTIVE OFFICER 1500 MARKET ST CENTRE SQUARE EAST PHILADELPHIA PA 19102-4790 |
| TRANSAMERICA PREMIER | ATTN CHIEF EXECUTIVE OFFICER 4333 EDGEWOOD RD NE CEDAR RAPIDS IA 52499 |
| TRANSATLANTISCHE RUCK | ATTN CHIEF EXECUTIVE OFFICER C/O HERITAGE HOLDINGS 55 FARMINGTON AVE, STE 800 HARTFORD CT 06105 |
| TRANSPORT INDEMNITY CO | ATTN SUNNY DHINSEY C/O AMERICAN FINANCIAL GROUP 1 E 4TH ST CINCINNATI OH 45202-3715 |
| TRANSPORT INDEMNITY INSURANCE | ATTN CHIEF EXECUTIVE OFFICER 2201 4TH AVE NORTH BIRMINGHAM AL 35203 |
| TRANSPORT MUTUAL SERVICES | ATTN CHIEF EXECUTIVE OFFICER 200 NEWBURY ST FLOOR 4 BOSTON MA 02116 |
| TRAUB LIEBERMAN STRAUS & SHREWSBERRY LLP | ATTORNEY FOR EVANSTAON INSURANCE CO. ATTN: ADAM D. KRAUSS & VIVIAN VILLEGAS MID-WESTCHESTER EXECUTIVE PARK 7 SKYLINE DRIVE HAWTHORNE NY 10532 |
| TRAUB LIEBERMAN STRAUS & SHREWSBERRY, LLP | ATTORNEYS FOR DEFENDANT, EVANSTON INSURANCE CO ATTN KEVIN P. MCNAMARA; NEAL K. KOJIMA 626 WILSHIRE BLVD., SUITE 800 LOS ANGELES CA 90017 |
| TRESSLER LLP | ATTORNEY FOR THE CONTINENTAL INSURANCE COMPANY ATTN MICHAEL J. DISANTIS 500 GRANT ST.; SUITE 2900 PITTSBURGH PA 15219 |
| TRESSLER LLP | ATTORNEY FOR THE CONTINENTAL INSURANCE COMPANY ATTN TODD S. SCHENK; JENNIFER SMITH 233 S. WACKER DRIVE, 61ST FLOOR CHICAGO IL 60606 |
| TRESSLER LLP | ALLIANZ UNDERWRITERS INSURANCE COMPANY (CROSS DEFENDANT) ATTN MARY E MCPHERSON 2 PARK PLAZA, STE 1050 IRVINE CA 92614 |
| TRESSLER LLP | ALLIANZ UNDERWRITERS INSURANCE COMPANY (DEFENDANT) ATTN MARY E MCPHERSON 2 PARK PLAZA, STE 1050 IRVINE CA 92614 |
| TRESSLER LLP | FIREMAN'S FUND INSURANCE COMPANY (CROSS DEFENDANT) ATTN MARY E MCPHERSON 2 |

| Claim Name | Address Information |
|---|---|
| TRESSLER LLP | PARK PLAZA, STE 1050 IRVINE CA 92614 |
| TRESSLER LLP | ATTORNEYS FOR DEFENDANT ALLSTATE INSURANCE COMPANY ATTN LINDA BONDI MORRISON; TOM XU 2 PARK PLAZA, STE 1050 IRVINE CA 92614 |
| TRESSLER SODERSTROM MALONEY & PRIESS | FIREMAN'S FUND INSURANCE COMPANY ATTN PAUL S WHITE 1901 AVE OF THE STARS, STE 450 SAN FRANCISCO CA 90067-3283 |
| TRESSLER SODERSTROM MALONEY & PRIESS | FIREMAN'S FUND INSURANCE COMPANY (DEFENDANT) ATTN PAUL S WHITE 1901 AVE OF THE STARS, STE 450 SAN FRANCISCO CA 90067-3283 |
| TRI-STATE INS CO | ATTN CHIEF EXECUTIVE OFFICER 100 JERICHO QUADRANGLE STE 124 JERICHO NY 11753 |
| TRIBUNE COMPANY | ATTN CHIEF EXECUTIVE OFFICER 545 E JOHN CARPENTER FRWY, STE 700 IRVING TX 75062 |
| TRINITY NATIONAL LIFE & ACCIDENT | ATTN CHIEF EXECUTIVE OFFICER PO BOX 853921 RICHARDSON TX 75085 |
| TRINITY UNIVERSAL INS CO ET AL | ATTN CHIEF EXECUTIVE OFFICER 12790 MERIT DR, STE 400 DALLAS TX 75251 |
| TROUTMAN SANDERS LLP | ATTORNEY FOR INTERSTATE FIRE & CASUALTY COMPANY ATTN MATTHEW ROBERTS; HARRIS WINSBERG 600 PEACHTREE STREET, N.E., SUITE 3000 ATLANTA GA 30308 |
| TROUTMAN SANDERS LLP | ATTORNEYS FOR ALLSTATE INSURANCE COMPANY ET AL ATTN LOUISE M. MCCABE; TARA L. GOODWIN 11682 EL CAMINO REAL, SUITE 400 SAN DIEGO CA 92130 |
| TRUCK INS EXCHANGE | ATTN CINDI MONTELEONE C/O FARMERS INSURANCE GROUP 4680 WILSHIREBLVD LOS ANGELES CA 90010 |
| TRUSTEES OF UNI OF PENNSYLVANIA | ATTN CHIEF EXECUTIVE OFFICER 3451 WALNUT ST PHILADELPHIA PA 19104 |
| U S AIRCRAFT INSURANCE GROUP ET AL | ATTN CHIEF EXECUTIVE OFFICER ONE SEAPORT PLAZA 199 WATER ST NEW YORK NY 10038-3526 |
| U S FIDELITY & GUARANTY GROUP | ATTN CHIEF EXECUTIVE OFFICER 1001 FLEET ST, 6TH FL BALTIMORE MD 02102 |
| U S FILTER | ATTN STEVEN L SPALDING 750 SEVENTH AVE NEW YORK NY 10019 |
| U S RISK INS AGY LAW ENFORCEMNT L/S | ATTN CHIEF EXECUTIVE OFFICER 10210 N CENTRAL EXPWY, STE 500 DALLAS TX 75231 |
| U S RISK MISC ENVIRONMENTAL PROF IND L/S | ATTN CHIEF EXECUTIVE OFFICER 10210 N CENTRAL EXPWY, STE 500 DALLAS TX 75231 |
| U S RISK UNDERWRITERS INC | ATTN CHIEF EXECUTIVE OFFICER 10210 N CENTRAL EXPWY, STE 500 DALLAS TX 75231 |
| U S STEEL | ATTN CHIEF EXECUTIVE OFFICER 600 GRANT ST ROOM 2368 PITTSBURGH PA 15219-4776 |
| ULICO CAUALTY COMPANY | ATTN CHIEF EXECUTIVE OFFICER 8403 COLESVILLE RD SILVER SPRING MD 20910 |
| UNICARE | ATTN CHIEF EXECUTIVE OFFICER 175 KING ST ARMONK NY 10504 |
| UNION ELECTRIC CO | N/K/A AMEREN UE ATTN CHIEF EXECUTIVE OFFICER ONE AMEREN PLAZA, 1901 COUTEAU AVE ST LOUIS MO 63103 |
| UNION INS CO | ATTN CHIEF EXECUTIVE OFFICER C/O W R BERKLEY CORPORATION 475 STEAMBOAT RD GREENWICH CT 06830 |
| UNION PACIFIC | ATTN CHIEF EXECUTIVE OFFICER 1400 DOUGLAS ST OMAHA NE 68179 |
| UNITED BRANDS CO ET AL | ATTN CHIEF EXECUTIVE OFFICER DCOTA OFFICE CENTER 1855 GRIFFIN RD, SUITE C-436 FORT LAUDERDALE FL 33004-2275 |
| UNITED FIRE & CASUALTY GROUP | ATTN CHIEF EXECUTIVE OFFICER PO BOX 73909 CEDAR RAPIDS IA 52407 3909 |
| UNITED INDUSTRIAL | ATTN CHIEF EXECUTIVE OFFICER C/O COVINGTON & BURLING 1201 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| UNITED SOUTHERN ASS CO | ATTN CHIEF EXECUTIVE OFFICER C/O DIVISION OF REHABILITATION AND LIQUIDATION PO BOX 110 TALLAHASSEE FL 32301 |
| UNITED STATES FILTER / ASHLAND OIL | ATTN CHIEF EXECUTIVE OFFICER C/O K&L GATES LLP 1601 K ST NW WASHINGTON DC 20006 |
| UNITED STATES LIABILITY INSURANCE COMPANY / MOUNT | VERNON FIRE INSURANCE COMPANY KING OF PRUSSIA PENNSYLVANIA, ATTN CHIEF EXECUTIVE OFFICER 1190 DEVON PARK DR PO BOX 6700 WAYNE PA 19087-2191 |
| UNITED TECHNOLOGIES CORPORATION | ATTN CHIEF EXECUTIVE OFFICER 10 FARM SPRINGS RD FARMINGTON CT 06032 |
| UNIV.OF FLORIDA HEALTHCARE EDUCATION INS | ATTN CHIEF EXECUTIVE OFFICER 1600 SW ARCHER RD, RM H-102H PO BOX 100014 GAINESVILLE FL 32610-0014 |
| UNIVERSAL CITY FLORIDA PROJECT | ATTN LEGAL B5 1000 UNIVERSAL STUDIOS PLAZA ORLANDO FL 32819 |
| UNIVERSITY OF ALABAMA | ATTN CHIEF EXECUTIVE OFFICER TUSCALOOSA ALABAMA AL 35487 |
| UNIVERSITY OF MASSACHUSETTS MEDICAL | ATTN CHIEF EXECUTIVE OFFICER 55 LAKE AVE NORTH WORCESTER MA 01655 |

| Claim Name | Address Information |
|---|---|
| CENT | ATTN CHIEF EXECUTIVE OFFICER 55 LAKE AVE NORTH WORCESTER MA 01655 |
| UPJOHN INC | ATTN CHIEF EXECUTIVE OFFICER 100 ROUTE 206 NORTH PEAPACK NJ 07977 |
| US CAPITAL INSURANCE CO | ATTN CHIEF EXECUTIVE OFFICER LIQUIDATION BUREAU, NY STATE INS DEPT 123 WILLIAMS ST NEW YORK NY 10038-3889 |
| US FIRE INSURANCE CO | ATTN CHIEF EXECUTIVE OFFICER 305 MADISON AVE MORRISTOWN NJ 07960 |
| US RISK UNDERWRITERS MISC E&O L/SLIP | ATTN CHIEF EXECUTIVE OFFICER 10210 N CENTRAL EXPWY, STE 500 DALLAS TX 75231 |
| USF INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER C/O AXA RE 17 STATE ST, 32ND FL NEW YORK NY 10004-1501 |
| UTAH HOME FIRE INS CO | ATTN CHIEF EXECUTIVE OFFICER 1600 WEST 2200 SOUTH SUITE 400 SALT LAKE CITY UT 84127-0555 |
| UTAH POWER & LIGHT | ATTN CHIEF EXECUTIVE OFFICER LLOYD CENTRAL TOWER 825 NE MULTNOMAH ST PORTLAND OR 97232 |
| UTICA MUTUAL INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER P O BOX 530 UTICA NY 13503-0530 |
| UTILITIES MUTUAL | ATTN CHIEF EXECUTIVE OFFICER 56 PINE ST NEW YORK NY 10005 |
| V S I | ATTN CHIEF EXECUTIVE OFFICER 7308 GRADE LANE LOUISVILLE KY 40219 |
| VAN WAGONER COMPANIES INC | ATTN CHIEF EXECUTIVE OFFICER 1134 COMMERCE DR RICHARDSON TX 75081 |
| VANLINER INS CO | ATTN CHIEF EXECUTIVE OFFICER ONE PREMIER DR FENTON MO 63026 |
| VARIOUS / SAN FRANSCISCO BAY RAPID TRANS | ATTN CHIEF EXECUTIVE OFFICER PO BOX 12688 OAKLAND CA 94604-2688 |
| VARIOUS IRO RAJ UMBRELLA | ATTN CHIEF EXECUTIVE OFFICER 1743 GRAND CANAL BLVD #12 STOCKTON CA 95207 |
| VERBAND OEFFENTLICHER | ATTN MATT TOPHAM INSURANCE HOUSE 125 / 129 VAUGHAN WAY LEICESTER LE1 4SB UNITED KINGDOM |
| VESTA FIRE INSURANCE COMPANY | ATTN CHIEF EXECUTIVE OFFICER THE HOME INSURANCE COMPANY PO BOX 1721 MANCHESTER NH 03105 |
| VESTA INS CO(NORWAY FORSIKRING AS) ET AL | ATTN CHIEF EXECUTIVE OFFICER 3760 RIVER RUN DR BIRMINGHAM AL 35243 |
| VIA HEALTH | ATTN CHIEF EXECUTIVE OFFICER 100 KINGS HIGHWAY SOUTH ROCHESTER NY 14617 |
| VICTORIA LLOYDS | ATTN CHIEF EXECUTIVE OFFICER 9706 4TH AVE NE SUITE 200 SEATTLE WA 98115-2162 |
| VIRGINIA ELECTRIC POWER | ATTN CHIEF EXECUTIVE OFFICER PO BOX 26532 RICHMOND VA 23261-6532 |
| WALKER WILCOX MATOUSEK LLP | ATTORNEY FOR COLONIAL PENN INSURANCE COMPANY ATTN ROBERT P. ARNOLD; KAITLIN M. CALOV ONE NORTH FRANKLIN STREET SUITE 3200 CHICAGO IL 60606 |
| WARSCHAW INS AGENCY | ATTN CHIEF EXECUTIVE OFFICER C/O THE DOCTORS COMPANY 185 GREENWOOD RD NAPA CA 94558 |
| WASHINGTON STATE PHYSICIANS INS ASSOC | ATTN CHIEF EXECUTIVE OFFICER 1301 SECOND AVE STE 2700 SEATTLE WA 98101 |
| WASTE MANAGEMENT INC (WAS WMX TECHS) | ATTN CHIEF EXECUTIVE OFFICER 1001 FANNIN STE 4000 HOUSTON TX 77002 |
| WAUSAU UNDERWRITERS INS CO | ATTN DAVID MEISTER NATIONWIDE HEADQUARTERS ONE NATIONWIDE PLAZA COLUMBUS OH 43215-2220 |
| WEISS SIR ERIC | ATTN CHIEF EXECUTIVE OFFICER 4646 N MARINE DR CHICAGO IL 60640 |
| WESCAP | ATTN CHIEF EXECUTIVE OFFICER 4100 EAST MISSISSIPPI AVE, #1500 DENVER CO 80222 |
| WESTERN EMPLOYERS INS CO | ATTN CHIEF EXECUTIVE OFFICER C/O CONSERVATION AND LIQUIDATION OFFICE PO BOX 26894 SAN FRANCISCO CA 94126 |
| WESTERN WORLD INS CO ETAL | ATTN CHIEF EXECUTIVE OFFICER 300 KIMBALL DR SUITE 500 PARSIPPANY NJ 07054 |
| WESTFIELD | ATTN CHIEF EXECUTIVE OFFICER 120 LONG RIDGE RD STAMFORD CT 06902 |
| WESTINGHOUSE ELECTRIC CORP | ATTN CHIEF EXECUTIVE OFFICER 4350 NORTHERN PIKE MONROEVILLE PA 15146 |
| WESTON HURD LLP | AMERICAN ALTERNATIVE INSURANCE CORPORATION ET AL ATTN GARY W JOHNSON THE TOWER AT ERIVIEW 1301 EAST 9TH ST., STE 1900 CLEVELAND OH 44114-1862 |
| WESTON HURD LLP | NORTH RIVER INSURANCE COMPANY ATTN GARY W JOHNSON 1301 EAST 9TH ST., STE 1900 CLEVELAND OH 44114-1862 |
| WESTON HURD LLP | TIG INSURANCE COMPANY ATTN GARY W JOHNSON 1301 EAST 9TH ST., STE 1900 CLEVELAND OH 44114-1862 |
| WESTON HURD LLP | MT. MCKINLEY INSURANCE CO ATTN GARY W JOHNSON 1301 EAST 9TH ST., STE 1900 CLEVELAND OH 44114-1862 |

| Claim Name | Address Information |
|---|---|
| WESTON HURD LLP | UNITED STATES FIRE INSURANCE CO. ATTN GARY W JOHNSON 1301 EAST 9TH ST., STE 1900 CLEVELAND OH 44114-1862 |
| WESTON HURD, LLP | ATTORNEYS FOR ALLSTATE INSURANCE CO., ET AL ATTN GARY W JOHNSON 1301 EAST 9TH ST., SUITE 1900 CLEVELAND OH 44114-1862 |
| WEYERHAEUSER CO | ATTN CHIEF EXECUTIVE OFFICER C/O ANDERSON KILL 1251 AVE OF THE AMERICAS NEW YORK NY 10020 |
| WHEELING PITTSBURGH STEEL | ATTN CHIEF EXECUTIVE OFFICER 2500 EUCLID AVE CHICAGO HEIGHTS IL 60411 |
| WHITTAKER CORP | ATTN CHIEF EXECUTIVE OFFICER 1955 SURVEYOR AVE SIMI VALLEY CA 93063 |
| WILLIAMS | ATTN CHIEF EXECUTIVE OFFICER ONE WILLIAMS CENTER TULSA OK 74172 |
| WILLMAN & SILVAGGIO | ATTORNEYS FPR EMPLOYERS MUTUAL CASUALTY COMPANY ATTN ANNA MARIA SOSSO ONE CORPORATE CENTER 5500 CORPORATE DRIVE, SUITE 150 PITTSBURGH PA 15237 |
| WISCONSIN LAWYERS | ATTN CHIEF EXECUTIVE OFFICER 725 HEARTLAND TRAIL SUITE 300 MADISON WI 53717 |
| WISCONSIN REINS CORP(MUTUAL) | ATTN CHIEF EXECUTIVE OFFICER PO BOX 7988 MADISON WI 53707-7988 |
| WOLKIN CURRAN LLP | OLD REPUBLIC INS COMPANY (CROSS DEFENDANT) ATTN BRANDT LOUIS WOLKIN 111 MAIDEN LN, 6TH FL SAN FRANCISCO CA 94108 |
| WOLKIN CURRAN LLP | OLD REPUBLIC INS COMPANY (DEFENDANT) ATTN BRANDT LOUIS WOLKIN 111 MAIDEN LN, 6TH FL SAN FRANCISCO CA 94108 |
| WORKERS' COMPENSATION & INDEMNITY | ATTN CHIEF EXECUTIVE OFFICER CONSERVATION AND LIQUIDATION OFFICE PO BOX 26894 SAN FRANCISCO CA 94126-6894 |
| WORKERS' COMPENSATION U/W ASSOC | ATTN CHIEF EXECUTIVE OFFICER PO BOX 6561 SCRANTON PA 18505 |
| WR GRACE & CO | ATTN CHIEF EXECUTIVE OFFICER 7500 GRACE DR COLUMBIA MD 21044 |
| WUESTLING & JAMES, L.C. | ATTORNEY FOR APPALACHIAN INSURANCE CO. ATTN: R.C. WUESTLING, SUSAN M. DIMOND & ADINA JOHNSON 720 OLIVE STREET, SUITE 2020 SAINT LOUIS MO 63101 |
| WYMAN GORDON | ATTN CHIEF EXECUTIVE OFFICER 80 HERMON ST WORCESTER MA 01608 |
| WYNNS INTERNATIONAL INC | ATTN CHIEF EXECUTIVE OFFICER 500 NORTH STATE COLLEGE BLVD STE 700 ORANGE CA 92868 |
| YASUDA FIRE & MARINE INS CO AMERICA | ATTN CHIEF EXECUTIVE OFFICER 750 THIRD AVE FLOOR 18 NEW YORK NY 10017 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | COUNSEL FOR LAWRENCE FITZPATRICK, THE FUTURE CLAIMANTS' REPRESENTATIVE ATTN EDWIN J HARRON, ESQ; SHARON M ZIEG, ESQ RODNEY SQ, 1000 N KING ST WILMINGTON DE 19801 |
| ZELLE HOFMANN VOELBEL & MASON LLP | ATTORNEY FOR WESTPORT INSURANCE CORPORATION ATTN KRISTIN SUGA HERES 950 WINTER STREET - SUITE 1300 WALTHAM MA 02451 |
| ZUCKERMAN SPAEDER LLP | ATTORNEYS FOR CERTAIN UNDERWRITERS AT LLOYD'S LONDON, ET AL ATTN CARL S. KRAVITZ; JASON M. KNOTT 1800 M STREET NW, SUITE 1000 WASHINGTON DC 20036 |
| ZUCKERMAN SPAEDLER LLP | ATTORNEY FOR CERTAIN UNDERWRITERS AT LLOYD'S LONDON ATTN CARL S KRAVTIZ 1800 M ST NW, STE 1000 WASHINGTON DC 20036 |
| ZUCKERMAN SPAEDLER LLP | CERTAIN UNDERWRITERS AT LLOYD'S LONDON (PLAINTIFF) ATTN CARL S KRAVTIZ 1800 M ST NW, STE 1000 WASHINGTON DC 20036 |
| ZUCKERMAN SPAEDLER LLP | THE NORTHERN ASSURANCE CO OF AMERICA (PLAINTIFF) ATTN CARL S KRAVTIZ 1800 M ST NW, STE 1000 WASHINGTON DC 20036 |
| ZUCKERMAN SPAEDLER LLP | WINTERTHUR SWISS INC CO LTD (PLAINTIFF) ATTN CARL S KRAVTIZ 1800 M ST NW, STE 1000 WASHINGTON DC 20036 |
| ZUCKERMAN SPAEDLER LLP | YASUDA FIRE & MARINE INS CO (UK) LTD (PLAINTIFF) ATTN CARL S KRAVTIZ 1800 M ST NW, STE 1000 WASHINGTON DC 20036 |

**Total Creditor count  1102**